**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION**

| | | |
|---|---|---|
| CHARLES MORROW, *et al.* | ) | |
| | ) | **CIVIL ACTION NO: 3:07-CV-617-MHT** |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| FLOWERS FOODS, INC., *et al.* | ) | |
| | ) | |
| Defendants. | ) | |

**DEFENDANT FLOWERS BAKING CO. OF OPELIKA, LLC'S
MEMORANDUM OF LAW IN SUPPORT OF ITS
MOTION TO COMPEL PRODUCTION OF DOCUMENTS**

COMES NOW, Defendant Flowers Baking Co. of Opelika, LLC ("Flowers/Opelika" or "Defendant"), pursuant to Fed. R. Civ. P. 34(b), and moves this Court to compel the production of documents from Plaintiffs Mark Murphy ("Murphy") and Ricky Small ("Small") (also collectively referred to as "Plaintiffs") requested in Defendant's Requests for Production of Documents ("Document Requests") served on each Plaintiff.

As will be discussed below, over the past four months, Defendant Flowers/Opelika has repeatedly requested certain documents from Plaintiffs Murphy and Small, which are clearly responsive to Defendant's Document Requests, including tax returns, financial statements, and other pertinent documents pertaining to their distributorships. Nonetheless, Plaintiffs Murphy and Small have failed to produce any tax returns, and Plaintiff Small has failed to produce any documents whatsoever despite being an independent distributor with Flowers/Opelika for over five years. Plaintiffs' failure to produce such documents, and/or claims that they have no responsive documents to produce, is simply incomprehensible as Defendant's Requests include (in pertinent part) (1) documents which Plaintiffs receive or received on a daily or weekly basis

when distributors with Flowers/Opelika, (2) documents which Plaintiffs would need to comply with their federal or state tax reporting obligations, including the tax returns themselves; and (3) documents which Plaintiff Murphy admitted, during his sworn deposition, that he had at home.

Because Plaintiffs have failed to respond to Defendant's Document Requests despite repeated attempts to confer in good faith, Defendant Flowers/Opelika respectfully requests that this Court grant its Motion to Compel, requiring Plaintiffs to produce any responsive documents (as outlined and limited below) as soon as possible.

## I. FACTUAL AND PROCEDURAL BACKGROUND

### A. Background Regarding Plaintiff Small's and Plaintiff Murphy's Distributorships and Complaint

Plaintiff Ricky Small is a former independent distributor with Flowers/Opelika. Plaintiff Small was a distributor with Flowers/Opelika from March 6, 2000, until September 24, 2005. Plaintiff Mark Murphy is a current distributor with Flowers/Opelika. Plaintiff Murphy has been a distributor since September 16, 2002. (Ct. Doc. No. 42, pp. 7-9, and affidavits cited thereto and attached therewith.)

Plaintiffs Small and Murphy, along with other named Plaintiffs, brought this action under Section 216(b) of the Fair Labor Standards Act ("FLSA"), on behalf of a nationwide class.[1] In their Complaint, Plaintiffs claimed that Defendants Flowers Foods, Inc., Flowers/Opelika, and Flowers Baking Co. of Thomasville, LLC, violated the FLSA by not paying them overtime for hours worked over 40 in a workweek. (Ct. Doc. Nos.: 1:39; 54.) Central to Plaintiffs' Complaint is their allegation that they were actually (non-exempt) employees, and not independent contractors as Defendants contend, with Flowers/Opelika. Although Plaintiffs' Complaint has

---

[1] While Defendants deny that Plaintiffs were or are "employees," Section 216(b) nonetheless is the vehicle for Plaintiffs to bring their claims given their contention that they are or were "employees" under the FLSA.

been amended twice, the substantive allegations contained therein have remained the same throughout this action. (*Id.*)

In response to Plaintiffs' Complaint, Defendants denied that they violated the FLSA in any manner whatsoever because Plaintiffs were independent contractors who signed Distributorship Agreements with Flowers/Opelika. (Ct. Doc. Nos. 58; 59, 60, specifically Tenth Affirmative Defense.)  In the alternative, Defendants argue that Plaintiffs were exempt under the FLSA under the Outside Sales Exemption (Section 13 (a)(1) of the FLSA), and Motor Carrier Act Exemption (Section 13(b)(1) of the FLSA.) (Ct. Doc. Nos. 58; 59, 60, specifically Twelfth and Thirteenth Affirmative Defenses.)

> B.    Defendant's Narrowly Tailored Document Requests Pertaining to Plaintiffs' Individual Claims

>> 1.    Document Requests

On December 11, 2007, Flowers/Opelika served each Plaintiff, including Plaintiff Murphy and Small, with narrow, clearly defined Document Requests seeking documents pertaining to their distributorships and their independent contractor relationship with Flowers/Opelika.[2]

Specifically, these Document Requests included (in pertinent part) the following:

*Document Request 21:*

All audited and unaudited financial statements, profit and loss statements, budgets, income projections, income statements, and reports prepared by or on behalf of you[3] while you were [since you have been] a distributor at FBC of

---

[2]  Defendant's Requests for Production provided that documents responsive thereto included those in Plaintiffs' "possession, custody, or control," and/or those in "the possession, custody, or control of [Plaintiff]'s attorneys, their investigators, or any third party or parties to whom [Plaintiff] has surrendered possession, custody, or control, or who upon [Plaintiff]'s request would surrender possession, custody, or control to [Plaintiff]." (*See* "Instructions," ¶ 1, Defendant's Document Requests to Plaintiff Small and Murphy, attached as Exhibit A and B, respectively).

[3]  Defendant's Document Requests also explicitly provided that "[t]he terms "Plaintiff," "you," "yours," and/or "yourself" refer to Ricky Small [or Mark Murphy] and any of his agents, attorneys, investigators or other representatives acting, or purporting to act, on his behalf". (*Id.*)

Opelika, including, without limitation, periodic reports or audits prepared by any accountant, and all other documents reflecting the financial performance of your distributorship.

*Document Request 23:*

Your federal and state income tax returns for the years you were [since you have been] a distributor for FBC of Opelika.

(*See* Exhibits A and Exhibit B, *supra*.)  Defendant's Document Requests also sought all other documents pertaining to Plaintiffs' distributorships with Flowers/Opelika, including (in pertinent part) documents concerning the handheld computers Plaintiffs used on a daily basis when operating their distributorships (Doc. Req. 4), reports generating from the handheld computers on a daily or weekly basis (Doc. Reqs. 10, 14), and all documents pertaining to the vehicle Plaintiffs used to operate their distributorship during the statutory period (Doc. Req. 13.)  (*See* Exhibit A and B, *supra*.)

    2.    Relevance of Tax Returns to Plaintiffs' Individual Claims

These document requests are directly relevant to Plaintiffs' individual claims that they were not independent contractors with Flowers/Opelika, the relationship Plaintiffs placed at issue within their Complaint.  In particular, tax returns, which are requested in Request 23 of Defendant's Document Requests, illustrate whether Plaintiffs represented to the Internal Revenue Service that they were Sole Proprietors of their own businesses (and not employees as they allege) and whether they characterized their compensation as business income or "wages." Plaintiff Lew Baxter and Plaintiff Michael Smith, for example, when answering questions during their sworn depositions regarding tax returns they filed with the IRS, testified that they submitted a Schedule C entitled "Profit or Loss from Business (Sole Proprietorship) in their individual tax returns, representing to the IRS that they were "sole proprietors" of their own businesses.  On Schedule C, both Baxter and Smith listed "Gross receipts or sales" amounts and

"gross profit" amounts from their Sole Proprietorships. (*See, e.g.,* Excerpts from Tr. of Michael Smith (Rough Draft) ("Tr. of Smith"), attached as Exhibit C (specifically, p. 44, lines 12-22; p. 45, lines 4-15; p. 66, lines 14-23; p. 67, lines 1-5, and Exhibits 1; 2 discussed therein and attached thereto); Excerpts from Tr. of Lew Baxter ("Tr. of Baxter"), attached as Exhibit D (specifically, p. 201-204, and Exhibits 32; 33 discussed therein and attached thereto.))  Baxter and Smith also testified that they listed various business expenses incurred while operating their distributorships with Flowers/Opelika on this Schedule and attached statements, for which they claimed business deductions on their tax returns.  These business expenses included (for example) advertising expenses, fuel costs, vehicle and truck expenses, depreciation, meals and entertainment, repairs and maintenance, office supplies, and casual labor/relief driver. (*See, e.g.,* Tr. of Baxter (specifically, pp. 184-204, and Exhibits 27-34 discussed therein and attached thereto; p. 252, lines 21-23; p. 253, lines 1-9)*;* Tr. of Michael Smith (specifically, pp. 45-62; p. 63, lines 17-23; p. 64, lines 1-10; pp. 67-77, and Exhibits 1-3 discussed therein and attached thereto.))

 3.    Relevance of Other Financial Statements and Supporting Documentation to Plaintiffs' Individual Claims

 Financial information, such as Interim Financial Statements, that contain the supporting documentation for various business deductions and expenses outlined in the tax returns themselves are likewise relevant to Plaintiffs' individual claims. The Interim Financial Statement pertaining to Plaintiff Baxter, for example, for the period ending December 31, 2005, contained a "Statement of Assets, Liabilities, and Capital," in which Baxter listed his territory with Flowers/Opelika as an "asset." (*See* Tr. of Baxter (specifically, p. 183, lines 1-23; pp. 184-185, and Exhibit 27 attached thereto and discussed therein.))  Such financial statements may also contain a "Statement of Revenues and Expenses," which outlines (in detail) all operating

-5-

expenses for the distributorship, which Plaintiffs have claimed as business deductions in the tax returns themselves. The Statement of Revenue and Expenses for Plaintiff Lew Baxter, for example, had entries for items such as advertising; auto and truck expenses; territory interest; relief Driver; and "Casual Labor." (Tr. of Baxter (specifically, p. 184-197, and Exhibits 27-30, attached thereto and discussed therein.))

    4.    Relevance of Handheld Documents and Other Documents Responsive to Defendant's Document Requests

Requests 4, 10, and 14, requesting various documents from Plaintiffs' handheld computers, likewise seek information relevant to Plaintiffs' claims. Documents generating from handheld computers, which distributors receive on a daily or weekly basis, include (for example) Distributor Weekly Summary Reports; Distributor Load Summaries, including Transfer Adjustments, Price Allowance and Override, and Collection Reports; weekly sales comparison reports; and various other sales tickets. Such documents would illustrate whether Plaintiffs (for example) made adjustments to the suggested orders based on their customers needs and *personally* collected cash from any customers. Thus, these documents would directly contradict Plaintiffs' allegations that (1) "customers pay Flowers and not the route distributors … and route distributors are paid by Flowers directly" (*see* Ct. Doc. No. 44-2, ¶ 40), and (2) "Flowers . . . provides the route distributors with the amount of bread to order." (Ct. Doc. No. 44-2, ¶¶ 34-35, 102.)

Deposition testimony from other Plaintiffs pertaining to these handheld documents illustrates their relevance. For example, Plaintiff Michael Smith testified that his handheld computer generated a collection report, which provided how much cash he collected from his cash accounts on a daily basis based on the amount of product he sold to them. (*See* Tr. of Smith (specifically, p. 198, lines 1-19; p. 199, lines 1-19.)) Plaintiff Murphy testified that he made

adjustments to his suggested order based on business and customer need, and that a handheld computer report illustrated how many adjustments he made and to which suggested orders. (Excerpts from Tr. of Mark Murphy ("Tr. of Murphy"), attached as Exhibit E (specifically, p. 146, lines 12-23; p. 147, lines 1-23; p. 148, lines 1-3.)) Plaintiff Melvin Snow also testified that his handheld computer generated a report illustrating how many adjustments he made to the suggested orders through adding and cutting product. (Excerpts from Tr. of Melvin Snow, attached as Exhibit F (specifically, p. 300, lines 7-23, and Exhibit 30 attached thereto; pp. 301-303.))

      C.     <u>Plaintiffs' Deficient Production to Date and Correspondence Regarding the Same</u>

On February 8, 2008, the parties met and conferred regarding Defendant's Document Requests. During this call, the parties discussed (at length) Defendant's various Document Requests, including the production of Plaintiffs' tax return documents and other financial statements. During the call, Plaintiffs indicated that they would need to discuss whether they would agree to obtain the tax returns or other financial documents from Plaintiffs' accountants for Plaintiffs who did not retain copies of such information. Plaintiffs also indicated that they would begin a rolling production of documents within the next week or two.  In the interim, Defendants issued subpoenas to the accountants Plaintiffs identified in their interrogatory responses, requesting tax returns and other financial and accounting information pertaining to the Plaintiffs, which their accountants prepared. (*See* Verified Answer to Interrogatory for Plaintiff Small and Verified Answer to Interrogatory for Plaintiff Murphy, attached as Exhibit G and H, respectively.)

On February 28, 2008, Defendant received a letter and accompanying disk from Plaintiffs containing documents produced in response to Defendant's Document Requests. (*See* Letter

from Amy Weaver to Kevin Hishta, dated February 25, 2008, attached as Exhibit I; *see also* Chart Listing Documents Produced by Plaintiff, attached as Exhibit J.)    This production contained some responsive documents for Plaintiff Charles Morrow; Plaintiff Melvin Snow; Plaintiff Michael Smith; Plaintiff Mark Murphy; Plaintiff Michael Overton; Plaintiff Dwayne Cleveland; and Plaintiff Lew Baxter. However, Plaintiffs stated that "there were no responsive documents to produce" from Plaintiff Small. (*See id.*)[4]  Although Plaintiff Murphy did produce some responsive documents, Murphy did not produce any tax returns or other financial statements at that time.

On March 10, 2008, Defendant sent Plaintiffs a letter, in a good faith attempt to confer regarding this production and the deficiencies therein. In this letter, Defendant (in pertinent part) stated that they found it hard to believe that many Plaintiffs, including Murphy and Small, did not have any information responsive to Requests 21 and/or 23, because those Requests sought information which Plaintiffs would have needed for the preparation and/or filing of their tax returns. Defendant also stated that it found it hard to believe that many Plaintiffs, including Plaintiff Small, did not have any responsive documentation whatsoever for entire time they were distributors with Flowers/Opelika. (*See* Letter from Kevin Hishta to Joe Guglielmo, dated March 10, 2008, attached as Exhibit K.)

On March 14, 2008, Plaintiffs responded, via letter, providing that they had not produced tax returns or other financial statements because Defendant had subpoenaed any accountants Plaintiffs identified.  Plaintiffs also indicated that they had taken the position, during the February 8, 2008, call, that Plaintiffs did not have to seek such documents from Plaintiffs'

---

[4] The letter also provided that Plaintiffs did not have any responsive documents to produce for a number of other Plaintiffs. Although some of these Plaintiffs listed in the letter still have not produced any documents, or a comprehensive response to all Document Requests, Defendant was able to receive sufficient testimony during the depositions to use in lieu of documents.

accountants or tax preparers because such documents would not be in Plaintiffs' "possession, custody, and control" (as defined by Plaintiffs.)[5]  Plaintiffs also provided that they were in the "process of re-confirming" that the Plaintiffs identified as having no responsive documents (such as Small) did not, in fact, possess any responsive documents. (*See* Letter from Joseph Guglielmo to Kevin Hishta, dated March 14, 2008, attached as Exhibit L.)

On March 25, 2008, Defendant sent Plaintiffs another letter in a <u>second good faith attempt</u> to secure the tax documents, financial information, and other responsive documents without court intervention.  In this letter, Defendant informed Plaintiffs that they continued to find it hard to believe that certain Plaintiffs (such as Small) did not have any responsive documents, and outlined specific examples of the types of documents which Defendant believed those Plaintiffs should possess.  For example, Defendant provided that it found it hard to believe that Plaintiff Murphy did not have any "financial statements, profit and loss statements, budgets, income projections, income statements, and reports" when distributors receive some of the aforementioned statements on a weekly basis. (*See* Letter from Kevin Hishta to Joseph Guglielmo, dated March 25, 2008, attached as Exhibit M.)

On April 9, 2008, Defendant sent Plaintiffs another letter in a <u>third good faith attempt</u> to secure the documents without court intervention.  In this letter, Defendant discussed that they still had not received certain tax returns or financial/accounting documents pertaining to (in pertinent part) Plaintiff Murphy and Plaintiff Small.  Defendant also specifically informed Plaintiffs that it was unable to obtain tax returns and other financial statements from the accountants that Murphy and Small identified in their interrogatories because the address was seemingly incorrect or the business no longer existed.  The letter also discussed, in detail and by

---

[5] As outlined in Defendants' March 25, 2008, letter, Defendant does not recall Plaintiffs ever taking this definite position regarding tax returns during this call.

Plaintiff, the tax return documents and financial statement information that had been received, and that which Plaintiffs had yet to produce. Defendant provided, for both Small and Murphy, that it "had received no tax returns or financial statements . . . for any period during which [Small/Murphy] has been an independent distributor with Flowers Baking Co. of Opelika." Defendant concluded the letter by requesting that Plaintiffs send the missing tax returns and other financial accounting documents to Defendant's counsel "as soon as possible." (*See* Letter from Kevin Hishta to Joseph Guglielmo, dated April 9, 2008, attached as N.)

After Defendant's letter, Plaintiff Small still failed to produce a single document pertaining to his five year distributorship with Flowers/Opelika. Plaintiff Murphy provided three Interim Financial Statements (*i.e.* December 31, 2005; December 31, 2006; and December 31, 2007) to Defendant on the morning of his deposition on April 23, 2008. Further, during the course of his deposition, Murphy admitted under oath that he had his tax returns at home. (*See* (Tr. of Murphy, (specifically, p. 30, lines 1-20.)) In response, Defendant's counsel specifically informed Murphy that his tax returns were the subject of an outstanding discovery request, asked Murphy to produce his tax returns, and told Plaintiffs' counsel that Defendant expected to receive the aforementioned tax returns. (*See* Tr. of Murphy (specifically, p. 31, lines 3-9; p. 32, lines 3-20.)) However, Plaintiff Murphy has still failed to produce any tax returns.

## II.    <u>LEGAL ARGUMENT</u>

Under Federal Rule of Civil Procedure 26(b)(1), "unless otherwise limited by court order … parties may obtain discovery regarding any non-privileged matter that is relevant to any party's claim or defense." Fed. R. Civ. P. 26(b)(1). The non-disclosing party "bears the burden of demonstrating that the requested discovery either does not come within the broad scope of relevance as defined under Fed. R. Civ. P. 26(b)(1), or is of such marginal relevance that the

potential harm occasioned by discovery would outweigh the ordinary presumption in favor of broad disclosure." *Movie Gallery US, LLC v. Greenshields*, No. 207-CV-1032-MHT, 2008 WL 1746730, at *2 (M.D. Ala. April 14, 2008). Federal Rule of Civil Procedure 37(a) clearly holds that a party may move for an order compelling discovery, so long as the movant has in good faith conferred or attempted to confer with the party who refuses to provide such discovery. Fed. R. Civ. P. 37(a).

      A.    <u>Plaintiffs' Failure to Produce Tax Returns and Financial Statements Is Completely Unwarranted</u>

As discussed above, Plaintiffs Murphy and Small have refused to produce any tax returns for any years during which they were (or have been) distributors with Flowers/Opelika, despite Defendant's repeated requests, attempts to confer in good faith, and Murphy's admission under oath that he had his tax returns at home. Plaintiff Small has also failed to produce any financial statements or other supporting documentation outlining any business expenses claimed on the tax returns.[6] Plaintiffs simply have <u>no legal or factual basis</u> upon which to withhold such documentation, and any argument that such documents are not relevant has been clearly waived as some Plaintiffs have already (independently) produced these tax returns.

It is well-established that tax returns in the hands of a taxpayer are not privileged. *See Poulos v. Naas Foods, Inc.*, 959 F.2d 69, 74 (7th Cir. 1992) (citing *St. Regis Paper Co. v. United States,* 368 U.S. 208, 219 (1961) (dictum)). The Eleventh Circuit has not recognized any special privilege for tax returns. Therefore, the discoverability of tax returns has turned on relevance. *Weber v. Finker*, No. 3:07-mc-27-J-32MCR, 2008 WL 1771822, at *8 (M.D. Fla., April 15, 2008). Defendant has outlined multiple ways in which the documents sought are directly

---

[6] Defendant will accept Plaintiff Murphy's production of Interim Financial Statements for the period ending December 31 of each year he was a distributor with Flowers/Opelika as a sufficient representative sampling of documents responsive to Request 21, assuming Murphy produces his applicable tax returns.

relevant to Plaintiffs' claims, which include that they can show (and have shown) whether Plaintiffs represented to the IRS that they were independent business owners, whether Plaintiffs claimed various business deductions associated with their distributorships (including (for example) costs incurred in retaining another individual to assist them with the distributorships and costs incurred in advertising their distributorships), both of which are inconsistent with Plaintiffs' alleged "employee" status.

As outlined above, Defendant attempted to meet and confer with Plaintiffs on multiple occasions, including through three separate letters specifically addressing Plaintiffs' deficient production and requesting these documents. Further, after Murphy testified during his deposition that he had his tax returns at home, Defendant specifically requested copies of those returns, informing Plaintiff Murphy (and his attorneys) that the returns were the subject of an outstanding discovery request. Notwithstanding, Plaintiffs Small and Murphy have still failed to produce any tax returns, despite having been independent distributors with Flowers/Opelika for over five years each, and Plaintiff Small has failed to produce any supporting financial statements.

Plaintiffs' argument that they are not obligated to obtain responsive documents, such as tax returns, from accountants or other individuals Plaintiffs retained to prepare these returns on their behalf because any such documents are not in Plaintiffs "possession, custody, or control" is completely unsupported. Any individuals Plaintiffs may have retained to prepare their tax returns or other financial statements would clearly be Plaintiffs' agents, documents from whom are specifically requested within Defendant's Document Requests. (*See* Exhibit A and B, specifically "Instructions," *supra*.)  Should the Court adopt Plaintiffs' "position," parties could be excused from their document production obligations under the federal rules by merely giving all copies of the documents sought to someone else.

B.    <u>Plaintiff Small's Failure to Produce Any Responsive Documents Pertaining to His Five-Year Distributorship is Completely Unwarranted</u>

<u>Plaintiff Small has not produced a single document pertaining to his five year distributorship with Flowers/Opelika</u>.  As outlined above, Defendant has specifically discussed, and substantiated through the testimony of other Plaintiffs, how certain handheld computer documents may be (and have been) relevant to Plaintiffs' individual claims. Indeed, the fact that other Plaintiffs *independently* produced these handheld and other documents serves to waive any argument that these types of documents are not relevant.[7]

## **CONCLUSION**

For the foregoing reasons, Defendant respectfully requests that this Court enter an order compelling Plaintiffs Small and Murphy to produce responsive documents, as discussed and outlined above.

---

[7] Importantly, Defendant does not seek to compel Small to produce all voluminous documents pertaining to his distributorship with Flowers/Opelika. Rather, Defendants would accept a "representative sampling" of responsive documents, so that Defendants could assess what types of relevant documents Small actually has and what information is contained therein.

## CERTIFICATE OF COUNSEL

Pursuant to Fed. R. Civ. P. 37(a)(1), undersigned counsel hereby certifies that he has conferred with opposing counsel in a good-faith effort to resolve the issues raised in this motion and has been unable to do so.

Respectfully submitted this 6th day of May, 2008.

/s/ Kevin P. Hishta

Kevin P. Hishta
Georgia Bar No. 357410
Admitted *Pro Hac Vice*
OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.
Bank of America Plaza
600 Peachtree Street, NE
Suite 2100
Atlanta, GA  30308
E-mail: Kevin.Hishta@ogletreedeakins.com
(404) 881-1300
(404) 870-1732 Fax

Sandra B. Reiss
Alabama Bar No. ASB-3650-S80S
OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
e-mail:  Sandra.Reiss@odnss.com
Ph.  (205) 328-1900
Fax:  (205) 328-6000

*Counsel for Defendant*
*Flowers Baking Co. of Opelika, LLC*

## CERTIFICATE OF SERVICE

I hereby certify that on this the 6th day of May, 2008, I electronically filed the foregoing Defendant Flowers Baking Co. of Opelika, LLC's Brief In Support of its Motion to Compel the Production of Documents with the Clerk of the Court using the CM/ECF system which will send notification of such filing to:

Greg L. Davis, Esq.
The Law Offices of Greg L. Davis
6987 Halcyon Park Drive
Montgomery, AL 36117

Joe R. Whatley, Jr., Esq.
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

Joseph P. Guglielmo, Esq.
Whatley Drake & Kallas, LLC
1540 Broadway, 37th Floor
New York, New York 10036

Amy Lynne Weaver
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

Glen M. Connor
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

E. Kirk Wood, Esq.
Wood Law Firm, LLC
PO Box 382434
Birmingham, Alabama 35238-2434


/s/ Kevin P. Hishta
Kevin P. Hishta

-15-

**EXHIBIT LOG**

| Exhibit: | Description of Exhibit: | Date of Exhibit: |
|---|---|---|
| A | Defendant Flowers/Opelika's Requests for Production of Documents to Plaintiff Small | December 11, 2007 |
| B | Defendant Flowers/Opelika's Requests for Production of Documents to Plaintiff Murphy | December 11, 2007 |
| C | Excerpts and Exhibits from the Deposition of Michael Smith | April 24, 2008 |
| D | Excerpts and Exhibits from the Deposition of Lew Baxter | April 16, 2008 |
| E | Excerpts and Exhibits from the Deposition of Mark Murphy | April 23, 2008 |
| F | Excerpts and Exhibits from the Deposition of Melvin Snow | April 15, 2008 |
| G | Ricky Small's Verified Responses to Defendant's First Interrogatories | January 21, 2008 |
| H | Mark Murphy's Verified Responses to Defendant's First Interrogatories | January 21, 2008 |
| I | Letter from Amy Weaver to Kevin Hishta | February 25, 2008 |
| J | Chart Listing Documents Produced by Plaintiffs on 2/25/08 | |
| K | Letter from Kevin Hishta to Joe Guglielmo | March 10, 2008 |
| L | Letter from Joseph Guglielmo to Kevin Hishta. | March 14, 2008 |
| M | Letter from Kevin Hishta to Joseph Guglielmo. | March 25, 2008 |
| N | Letter from Kevin Hishta to Joseph Guglielmo. | April 9, 2008 |

# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION

| | | |
|---|---|---|
| CHARLES MORROW, *et al.*, | ) | CIVIL ACTION NO: 3:07-CV-617-MHT |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| FLOWERS FOODS, INC., *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## DEFENDANT FLOWERS BAKING CO. OF OPELIKA, LLC'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF RICKY SMALL

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Defendant Flowers Baking Co. of Opelika, LLC (hereinafter "Defendant" or "FBC of Opelika") requests that Plaintiff Ricky Small respond to the following Request for Production of Documents. In responding to this Request, the Definitions and Instructions set forth herein are to be utilized. These documents and other things requested should be produced within 30 days of receipt, at the offices of Ogletree, Deakins, Nash, Smoak & Stewart, P.C., 600 Peachtree Street, NE, Suite 2100, Atlanta, Georgia 30308, or at such other place and/or time mutually agreed to by the parties.

### DEFINITIONS

1.    The terms "Plaintiff," "you," "yours," and/or "yourself" refer to Ricky Small and any of his agents, attorneys, investigators or other representatives acting, or purporting to act, on his behalf.

2.    The term "person" means an individual, firm, partnership, corporation, proprietorship, association, governmental body, or any other organization or entity of any kind.

1

When asked to identify a person, state the person's legal name, present or last known address, and telephone number.

    3.    "Complaint" shall mean the Complaint filed by Plaintiffs in this action.

    4.    The singular shall include the plural and vice versa; the terms "and" and "or" shall be both conjunctive and disjunctive; and the term "including" means "including without limitation."

    5.    The term "document" as used herein includes things (*e.g.*, audio or tape recordings, computer disks, etc.) and means all documents and things subject to production under Rules 26 and 34 of the FEDERAL RULES OF CIVIL PROCEDURE, and thus includes, by way of illustration only and not by way of limitation, the following, whether printed or reproduced by any process, or written, and/or produced by hand, and whether or not claimed to be privileged or otherwise excludable from discovery, namely: notes; correspondence; communications of any nature; telegrams; facsimile transmission; memoranda; notebooks of any character; summaries or records of personal conversations; diaries; calendars; desk pads; appointment books; routing slips or memoranda; reports; publications; computer readable disks and/or drives, tapes or other records; photographs; minutes or records of meetings; transcripts of oral testimony or statements; reports and/or summaries of interviews; reports and/or summaries of investigations; agreements and contracts, including all modifications and/or revisions thereof; court papers; cancelled or uncancelled checks; brochures; pamphlets; press releases; drafts of, revisions of drafts of, or translations of, any document; tape recordings; records; dictation belts, e-mails and other electronic documents. The scope of e-mail and other electronic documents includes documents on any personal laptop, home computer, removable media devices (floppy disks, tapes, CD ROMS, DVDs, zip disks and/or drives, flash drives and other removable drives), personal digital

assistants or similar devices (such as a Palm Pilot or Blackberry), or any other storage medium. Any document with any marks on any sheet or side thereof, including by way of illustration only and not by way of limitation, initials, stamped indicia, any comment or any notation of any character and not a part of the original text, or any reproduction thereof, is to be considered a separate document for purposes of this request.

6.    "Concerning" or "concerns" shall mean relating to, referring to, describing, evidencing, or constituting.

7.    "Relates to" or "relating to" mean and include constituting, referring to, concerning, indicating, responding to, pertaining to, evidencing, reflecting, discussing, showing, implying, analyzing, or describing, whether directly or indirectly.

8.    The term "action" shall mean the above-captioned case, *Charles Morrow, et al., Plaintiffs, v. Flowers Foods, Inc., et al., Defendants,* Case No. 3:07-CV-617-MHT, pending in the Middle District of Alabama.

9.    The term "communication" means the transmittal of information by any means.

10.   "Date" shall mean the exact date, month and year, if ascertainable or, if not, the best approximation of the date (based upon relationship with other events).

## INSTRUCTIONS

11.   In responding to this request, all designated documents in Plaintiff Ricky Small's possession, custody, or control are to be produced. These include documents in the possession, custody, or control of Plaintiff Ricky Small's attorneys, their investigators, or any third party or parties to whom Plaintiff Ricky Small has surrendered possession, custody, or control, or who upon Plaintiff Ricky Small's request would surrender possession, custody, or control to Plaintiff Ricky Small.

3

12.    Each request for documents to be produced, whether memoranda, reports, letters, or other documents of any description, contemplates production of the document in its entirety, without abbreviation or expurgation.

13.    If any documents responsive to any request have been lost, mutilated, or destroyed, so state and identify each such document, state to which request(s) the document would have been responsive, and the reason any document has been mutilated or destroyed.

14.    The word "identify," when used in reference to a document, means and includes the name and address of the custodian of the document, the location of the document, and a general description of the document, including (1) the type of document (*i.e.*, correspondence, memorandum, facsimile, etc.); (2) the general subject matter of the document; (3) the date of the document; (4) the author of the document; (5) the addressee of the document; and (6) the relationship of the author and addressee to each other.

15.    If there are no documents in your possession, custody, or control which are responsive to a particular request, so state and identify such request.

16.    If you object to fully identifying a document because of a privilege, you must nevertheless provide the following information pursuant to Fed.R.Civ.P. 26(b)(5)(A), unless divulging the information would disclose the privileged information:

(a)    the nature of the privilege claimed (including work product);

(b)    if the privilege is being asserted in connection with a claim or defense governed by state law, the state privilege rule being invoked;

(c)    the date of the document;

(d)    the document type (correspondence, memorandum, facsimile, etc.), custodian, location, and such other information sufficient to identify the document for a subpoena

4

duces tecum or a document request, including, where appropriate, the author, the addressee, and, if not apparent, the relationship between the author and addressee;

(e)    the general subject matter of the document.

17.    You are under a continuing obligation to supplement your answers in accordance with Rule 26 of the FEDERAL RULES OF CIVIL PROCEDURE.

18.    As to all documents identified or produced in response to this Request, identify the Request to which each document is responsive.

## DOCUMENTS TO BE PRODUCED

<u>Request No. 1:</u>    All documents identified in your responses to FBC of Opelika's First Interrogatories to Plaintiff Ricky Small.

<u>Response</u>:

<u>Request No. 2:</u>    All documents concerning your allegation that your distributor relationship with FBC of Opelika was an employment relationship under the Fair Labor Standards Act.

<u>Response</u>:

<u>Request No. 3:</u>    All documents you received at the inception of your distributor relationship with FBC of Opelika.

<u>Response</u>:

<u>Request No. 4:</u>    All documents concerning the handheld computer(s) you utilized from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

<u>Response</u>:

Request No. 5:     All documents concerning any training you may have received from personnel of FBC of Opelika from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 6:     All documents concerning sales contests you participated in from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 7:     All documents constituting, concerning, or referring to transactions with customers from July 2, 2004, until you ceased being a distributor for FBC of Opelika, including any and all documents constituting, concerning or referring to transactions with cash accounts.

Response:

Request No. 8:     All documents constituting, concerning, or referring to advertising materials utilized by you from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 9:     All documents concerning all marketing or sales efforts you engaged in from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 10:     All documents you generated from your handheld computer(s) from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 11:     All documents concerning your engagement or payment of a helper to assist with your distributorship from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 12:     All documents constituting, concerning, or referring to any business license or permit obtained in connection with your distributorship from July 2, 2004, until you ceased being a distributor of FBC of Opelika.

Response:

Request No. 13:     All documents concerning the delivery vehicle(s) you utilized in servicing your distributorship from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 14:     Any and all weekly settlement statements, and backup documents to the settlement statements, you received from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 15:     All documents constituting, concerning, or referring to any non-privileged communications to other persons, entities, or organizations regarding any of the allegations in the action.

Response:

Request No. 16:     All documents describing, memorializing, or reflecting meetings or communications between you and any management person(s), current or former, of FBC of Opelika.

Response:

Request No. 17:    All documents describing, memorializing, or reflecting meetings or communications between you and any distributor or distributors, current or former, of FBC of Opelika, or between you and any distributor or distributors, current or former, of any other subsidiary of Flowers Foods, Inc.

Response:

Request No. 18:    All documents upon which you relied, consulted, and/or reviewed in preparing and/or considering your responses to FBC of Opelika's First Interrogatories to Plaintiff Ricky Small.

Response:

Request No. 19:    All documents concerning, referring to, or reflecting damages claimed by you in this action, including, without limitation, all documents which you contend evidence the existence or amount of such damages.

Response:

Request No. 20:    All documents constituting, concerning, or referring to statements, affidavits, or declarations made by you, or others with respect to your distributor relationship with FBC of Opelika, or any of the alleged acts or conduct referred to in the Complaint.

Response:

Request No. 21:    All audited and unaudited financial statements, profit and loss statements, budgets, income projections, income statements, and reports prepared by or on behalf of you, while you were a distributor for FBC of Opelika, including, without limitation, periodic reports or audits prepared by any accountant, and all other documents reflecting the financial performance of your distributorship.

Response:

8

Request No. 22:     All documents reflecting or constituting the organization or incorporation of any entity by you or on your behalf, used, in whole or in part, for the purpose of operating your distributorship with FBC of Opelika.

Response:

Request No. 23:     Your federal and state income tax returns for the years you were a distributor for FBC of Opelika.

Response:

Request No. 24:     All documents provided by you, received from, or relied upon, by any expert whom you expect to call as a witness at trial.

Response:

Request No. 25:     All documents, including e-mails either sent or received by you or on your behalf, other than those referenced in Responses 1 through 24 concerning or in any way referencing, mentioning, or discussing your distributor relationship with FBC of Opelika from July 2, 2004, until you ceased being a distributor for FBC of Opelika.

Response:

Request No. 26:     All documents which concern, reflect, bear upon, or provide evidence of all prior litigation, whether civil or criminal, to which you have been party.

Response:

Respectfully submitted, this _11th_ day of December, 2007.

Kevin P. Hishta
Georgia Bar No. 357410
Admitted *Pro Hac Vice*

9

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.
Bank of America Plaza
600 Peachtree Street, NE
Suite 2100
Atlanta, GA  30308
E-mail:  Kevin.Hishta@ogletreedeakins.com
Ph. (404) 881-1300
Fax (404) 870-1732

Sandra B. Reiss (ASB-3650-S80S)
OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
E-mail: Sandra.Reiss@odnss.com
Ph. (205) 328-1900
Fax (205) 328-6000

*Counsel for Defendants, Flowers Foods, Inc.*
*Flowers Baking Co. of Opelika, LLC, and Flowers*
*Baking Co. of Thomasville, LLC*

## CERTIFICATE OF SERVICE

I hereby certify that on this /*th* day of December, 2007, I served a true and correct copy of the foregoing Flowers Baking Co. of Opelika, LLC's First Request for Production of Documents to Plaintiff Ricky Small, via electronic mail and by mailing a copy of same via First Class, U.S. Mail, as indicated below:

Greg L. Davis, Esq.
The Law Offices of Greg L. Davis
6987 Halcyon Park Drive
Montgomery, AL 36117

Joe R. Whatley, Jr., Esq.
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

Joseph P. Guglielmo, Esq.
Whatley Drake & Kallas, LLC
1540 Broadway, 37th Floor
New York, New York 10036

Amy Lynne Weaver
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

E. Kirk Wood, Esq.
Wood Law Firm, LLC
PO Box 382434
Birmingham, Alabama 35238-2434

Kevin P. Hishta

11

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **CHARLES MORROW,** *et al.*, | ) | |
| | ) | **CIVIL ACTION NO: 3:07-CV-617-MHT** |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | |
| | ) | |
| **FLOWERS FOODS, INC.,** *et al.*, | ) | |
| | ) | |
| **Defendants.** | ) | |

**DEFENDANT FLOWERS BAKING CO. OF OPELIKA, LLC'S FIRST REQUEST FOR**
**PRODUCTION OF DOCUMENTS TO PLAINTIFF MARK MURPHY**

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Defendant Flowers

Baking Co. of Opelika, LLC (hereinafter "Defendant" or "FBC of Opelika") requests that

Plaintiff Mark Murphy respond to the following Request for Production of Documents.  In

responding to this Request, the Definitions and Instructions set forth herein are to be utilized.

These documents and other things requested should be produced within 30 days of receipt, at the

offices of Ogletree, Deakins, Nash, Smoak & Stewart, P.C., 600 Peachtree Street, NE, Suite

2100, Atlanta, Georgia 30308, or at such other place and/or time mutually agreed to by the

parties.

**DEFINITIONS**

1.      The terms "Plaintiff," "you," "yours," and/or "yourself" refer to Mark Murphy

and any of his agents, attorneys, investigators or other representatives acting, or purporting to

act, on his behalf.

2.      The term "person" means an individual, firm, partnership, corporation,

proprietorship, association, governmental body, or any other organization or entity of any kind.

1

When asked to identify a person, state the person's legal name, present or last known address, and telephone number.

3.  "Complaint" shall mean the Complaint filed by Plaintiffs in this action.

4.  The singular shall include the plural and vice versa; the terms "and" and "or" shall be both conjunctive and disjunctive; and the term "including" means "including without limitation."

5.  The term "document" as used herein includes things (*e.g.*, audio or tape recordings, computer disks, etc.) and means all documents and things subject to production under Rules 26 and 34 of the FEDERAL RULES OF CIVIL PROCEDURE, and thus includes, by way of illustration only and not by way of limitation, the following, whether printed or reproduced by any process, or written, and/or produced by hand, and whether or not claimed to be privileged or otherwise excludable from discovery, namely: notes; correspondence; communications of any nature; telegrams; facsimile transmission; memoranda; notebooks of any character; summaries or records of personal conversations; diaries; calendars; desk pads; appointment books; routing slips or memoranda; reports; publications; computer readable disks and/or drives, tapes or other records; photographs; minutes or records of meetings; transcripts of oral testimony or statements; reports and/or summaries of interviews; reports and/or summaries of investigations; agreements and contracts, including all modifications and/or revisions thereof; court papers; cancelled or uncancelled checks; brochures; pamphlets; press releases; drafts of, revisions of drafts of, or translations of, any document; tape recordings; records; dictation belts, e-mails and other electronic documents. The scope of e-mail and other electronic documents includes documents on any personal laptop, home computer, removable media devices (floppy disks, tapes, CD ROMS, DVDs, zip disks and/or drives, flash drives and other removable drives), personal digital

2

assistants or similar devices (such as a Palm Pilot or Blackberry), or any other storage medium. Any document with any marks on any sheet or side thereof, including by way of illustration only and not by way of limitation, initials, stamped indicia, any comment or any notation of any character and not a part of the original text, or any reproduction thereof, is to be considered a separate document for purposes of this request.

6.    "Concerning" or "concerns" shall mean relating to, referring to, describing, evidencing, or constituting.

7.    "Relates to" or "relating to" mean and include constituting, referring to, concerning, indicating, responding to, pertaining to, evidencing, reflecting, discussing, showing, implying, analyzing, or describing, whether directly or indirectly.

8.    The term "action" shall mean the above-captioned case, *Charles Morrow, et al., Plaintiffs, v. Flowers Foods, Inc., et al., Defendants,* Case No. 3:07-CV-617-MHT, pending in the Middle District of Alabama.

9.    The term "communication" means the transmittal of information by any means.

10.    "Date" shall mean the exact date, month and year, if ascertainable or, if not, the best approximation of the date (based upon relationship with other events).

## INSTRUCTIONS

1.    In responding to this request, all designated documents in Plaintiff Mark Murphy's possession, custody, or control are to be produced. These include documents in the possession, custody, or control of Plaintiff Mark Murphy's attorneys, their investigators, or any third party or parties to whom Plaintiff Mark Murphy has surrendered possession, custody, or control, or who upon Plaintiff Mark Murphy's request would surrender possession, custody, or control to Plaintiff Mark Murphy.

2.      Each request for documents to be produced, whether memoranda, reports, letters, or other documents of any description, contemplates production of the document in its entirety, without abbreviation or expurgation.

3.      If any documents responsive to any request have been lost, mutilated, or destroyed, so state and identify each such document, state to which request(s) the document would have been responsive, and the reason any document has been mutilated or destroyed.

4.      The word "identify," when used in reference to a document, means and includes the name and address of the custodian of the document, the location of the document, and a general description of the document, including (1) the type of document (*i.e.*, correspondence, memorandum, facsimile, etc.); (2) the general subject matter of the document; (3) the date of the document; (4) the author of the document; (5) the addressee of the document; and (6) the relationship of the author and addressee to each other.

5.      If there are no documents in your possession, custody, or control which are responsive to a particular request, so state and identify such request.

6.      If you object to fully identifying a document because of a privilege, you must nevertheless provide the following information pursuant to Fed.R.Civ.P. 26(b)(5)(A), unless divulging the information would disclose the privileged information:

(a)      the nature of the privilege claimed (including work product);

(b)      if the privilege is being asserted in connection with a claim or defense governed by state law, the state privilege rule being invoked;

(c)      the date of the document;

(d)      the document type (correspondence, memorandum, facsimile, etc.), custodian, location, and such other information sufficient to identify the document for a subpoena

4

duces tecum or a document request, including, where appropriate, the author, the addressee, and, if not apparent, the relationship between the author and addressee;

(e)    the general subject matter of the document.

7.    You are under a continuing obligation to supplement your answers in accordance with Rule 26 of the FEDERAL RULES OF CIVIL PROCEDURE.

8.    As to all documents identified or produced in response to this Request, identify the Request to which each document is responsive.

## DOCUMENTS TO BE PRODUCED

Request No. 1:    All documents identified in your responses to FBC of Opelika's First Interrogatories to Plaintiff Mark Murphy.

Response:

Request No. 2:    All documents concerning your allegation that your distributor relationship with FBC of Opelika was an employment relationship under the Fair Labor Standards Act.

Response:

Request No. 3:    All documents you received at the inception of your distributor relationship with FBC of Opelika.

Response:

Request No. 4:    All documents concerning the handheld computer(s) you have utilized from July 2, 2004, to date.

Response:

Request No. 5:    All documents concerning any training you may have received from personnel of FBC of Opelika from July 2, 2004, to date.

5

Response:

Request No. 6:    All documents concerning sales contests you have participated in from

July 2, 2004, to date.

Response:

Request No. 7:    All documents constituting, concerning, or referring to transactions with

customers from July 2, 2004, to date, including any and all documents constituting, concerning

or referring to transactions with cash accounts.

Response:

Request No. 8:    All documents constituting, concerning, or referring to advertising

materials utilized by you from July 2, 2004, to date.

Response:

Request No. 9:    All documents concerning all marketing or sales efforts you engaged in

from July 2, 2004, to date.

Response:

Request No. 10:    All documents you generated from your handheld computer(s) from July

2, 2004, to date.

Response:

Request No. 11:    All documents concerning your engagement or payment of a helper to

assist with your distributorship from July 2, 2004, to date.

Response:

Request No. 12:    All documents constituting, concerning, or referring to any business

license or permit obtained in connection with your distributorship from July 2, 2004, to date.

Response:

Request No. 13:    All documents concerning the delivery vehicle(s) you utilized in servicing your distributorship from July 2, 2004, to date.

Response:

Request No. 14:    Any and all weekly settlement statements, and backup documents to the settlement statements, you received from July 2, 2004, to date.

Response:

Request No. 15:    All documents constituting, concerning, or referring to any non-privileged communications to other persons, entities, or organizations regarding any of the allegations in the action.

Response:

Request No. 16:    All documents describing, memorializing, or reflecting meetings or communications between you and any management person(s), current or former, of FBC of Opelika.

Response:

Request No. 17:    All documents describing, memorializing, or reflecting meetings or communications between you and any distributor or distributors, current or former, of FBC of Opelika, or between you and any distributor or distributors, current or former, of any other subsidiary of Flowers Foods, Inc.

Response:

Request No. 18:    All documents upon which you relied, consulted, and/or reviewed in preparing and/or considering your responses to FBC of Opelika's First Interrogatories to Plaintiff Mark Murphy.

Response:

7

Request No. 19:     All documents concerning, referring to, or reflecting damages claimed by you in this action, including, without limitation, all documents which you contend evidence the existence or amount of such damages.

Response:

Request No. 20:     All documents constituting, concerning, or referring to statements, affidavits, or declarations made by you, or others with respect to your distributor relationship with FBC of Opelika, or any of the alleged acts or conduct referred to in the Complaint.

Response:

Request No. 21:     All audited and unaudited financial statements, profit and loss statements, budgets, income projections, income statements, and reports prepared by or on behalf of you, while you were a distributor for FBC of Opelika, including, without limitation, periodic reports or audits prepared by any accountant, and all other documents reflecting the financial performance of your distributorship.

Response:

Request No. 22:     All documents reflecting or constituting the organization or incorporation of any entity by you or on your behalf, used, in whole or in part, for the purpose of operating your distributorship with FBC of Opelika.

Response:

Request No. 23:     Your federal and state income tax returns for the years since you have been a distributor for FBC of Opelika.

Response:

Request No. 24:     All documents provided by you, received from, or relied upon, by any expert whom you expect to call as a witness at trial.

8

Response:

Request No. 25:    All documents, including e-mails either sent or received by you or on your

behalf, other than those referenced in Responses 1 through 24 concerning or in any way

referencing, mentioning, or discussing your distributor relationship with FBC of Opelika from

July 2, 2004, to date.

Response:

Request No. 26:    All documents which concern, reflect, bear upon, or provide evidence of

all prior litigation, whether civil or criminal, to which you have been party.

Response:

Respectfully submitted, this  11th  day of December, 2007.

Kevin P. Hishta
Georgia Bar No. 357410
Admitted *Pro Hac Vice*
OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.
Bank of America Plaza
600 Peachtree Street, NE
Suite 2100
Atlanta, GA  30308
E-mail:  Kevin.Hishta@ogletreedeakins.com
Ph. (404) 881-1300
Fax (404) 870-1732

Sandra B. Reiss (ASB-3650-S80S)
OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
E-mail: Sandra.Reiss@odnss.com
Ph. (205) 328-1900

9

Fax (205) 328-6000

*Counsel for Defendants, Flowers Foods, Inc.*
*Flowers Baking Co. of Opelika, LLC, and Flowers*
*Baking Co. of Thomasville, LLC*

## CERTIFICATE OF SERVICE

I hereby certify that on this //// day of December, 2007, I served a true and correct copy of the foregoing Flowers Baking Co. of Opelika, LLC's First Request for Production of Documents to Plaintiff Mark Murphy, via electronic mail and by mailing a copy of same via First Class, U.S. Mail, as indicated below:

Greg L. Davis, Esq.
The Law Offices of Greg L. Davis
6987 Halcyon Park Drive
Montgomery, AL 36117

Joe R. Whatley, Jr., Esq.
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

Joseph P. Guglielmo, Esq.
Whatley Drake & Kallas, LLC
1540 Broadway, 37th Floor
New York, New York 10036

Amy Lynne Weaver
Whatley Drake & Kallas, LLC
2001 Park Place North
Suite 1000
Birmingham, Alabama 35203

E. Kirk Wood, Esq.
Wood Law Firm, LLC
PO Box 382434
Birmingham, Alabama 35238-2434

Kevin P. Hishta

# EXHIBIT E

MMURPHY.TXT

1

1        IN THE UNITED STATES DISTRICT COURT

2        FOR THE MIDDLE DISTRICT OF ALABAMA

3                EASTERN DIVISION

4

5   CASE NUMBER:  3:07-CV-617-MHT

6   CHARLES MORROW, ET AL.,

7           Plaintiffs,

8           vs.

9   FLOWERS FOODS, INC., ET AL.,

10          Defendants.

11

12          S T I P U L A T I O N

13          IT IS STIPULATED AND AGREED by and

14  between the parties through their respective

15  counsel, that the video deposition of Mark

16  Murphy may be taken before Sara Mahler, CCR,

17  at the offices of John A. Tinney, at 739

18  Main Street, Roanoke, Alabama 36274, on the

19  23rd day of April, 2008.

20

21          DEPOSITION OF MARK MURPHY

22

23

⬚

2

1          IT IS FURTHER STIPULATED AND

2   AGREED that the signature to and the reading

3   of the deposition by the witness is waived,

MMURPHY.TXT

4  the deposition to have the same force and

5  effect as if full compliance had been had

6  with all laws and rules of Court relating to

7  the taking of depositions.

8        IT IS FURTHER STIPULATED AND

9  AGREED that it shall not be necessary for

10  any objections to be made by counsel to any

11  questions except as to form or leading

12  questions, and that counsel for the parties

13  may make objections and assign grounds at

14  the time of the trial, or at the time said

15  deposition is offered in evidence, or prior

16  thereto.

17        IT IS FURTHER STIPULATED AND

18  AGREED that the notice of filing of the

19  deposition by the Commissioner is waived.

20

21        * * * * * * * * * * * *

22

23

3

1        * * * * * * * * * * * *

2              I N D E X

3            EXAMINATION

4                        PAGE

5  By Mr. Hishta ..................... 9

6  By Ms. Weaver .................... 214

7        EXAMINATION CONTINUED

8                        PAGE

9  By Mr. Hishta .................... 214

Page 2

MMURPHY.TXT

21          A.     I use a lady in LaGrange.   The

22   first year I used Frank Jones, but he showed

23   me owing a lot of money.   And I took

                                                        29

1   everything he had to the lady in LaGrange,

2   Millie Rice, and she went by the same paper

3   he did, and it come back where it wasn't but

4   like two or three hundred dollars I got

5   back.   But he had me showing paying several

6   thousand dollars.   So from here on out,

7   Millie Rice handles everything for me.

8          Q.     Is she still in business?

9          A.     Uh-huh.

10          Q.     Do you still have her doing

11   your taxes?

12          A.     Uh-huh.

13          Q.     Do you know where in LaGrange

14   she's located?

15          A.     Hill Street.

16          Q.     And do you know what she does

17   business under?   The reason I ask, we sent

18   her some papers to try and see what

19   documents she had, and I believe it came

20   back with address unknown.

21          A.     It's on -- If I had a phone

22   book I could tell you, Fast Tax or

23   something.

                                                        30

MMURPHY.TXT

1      Q.     Okay.  But she's still in
2   business?
3      A.     Yeah, she's still in business.
4      Q.     Did she do your taxes for this
5   past year?
6      A.     Yeah.
7      Q.     For several years now?
8      A.     Uh-huh.
9      Q.     Do you have copies of your tax
10  returns at home?
11     A.     I've got them at the house.
12     Q.     Do you think you've got them
13  back to when you first started your
14  distributorship?
15     A.     She started doing mine in
16  2002.
17     Q.     But once she sends them in,
18  she would give you a copy, so you've got --
19     A.     Yeah.  I've got a copy, and
20  she's got stuff on file, too.
21     Q.     One of the things that we
22  requested as part of the discovery in this
23  lawsuit is tax returns; and for a number of

⬜

31


1   reasons, I believe that those are pertinent
2   to the defense of this case.
3              And I'd ask you to get with
4   your counsel and provide those tax returns
5   to them, at least from when you first

Page 25

MMURPHY.TXT

6    started being a distributor for Flowers

7    Baking Company of Opelika, assuming you've

8    got them back that far.

9              And I would like to look at

10   those tax returns.  And if I have questions

11   about that, I'm reserving my right to

12   reconvene the deposition for a short period

13   of time and ask you questions about those

14   tax returns since they were not produced

15   pursuant to our discovery requests.

16              If we do go ahead and do that,

17   it won't take that long, and I'll make

18   whatever arrangements are easiest for you so

19   that we don't disrupt each other's

20   schedules.

21              MR. HISHTA:  Is that okay with

22   y'all?

23              MS. WEAVER:  Yes.

32

1              MR. JORDAN:  We'll take that

2    up when we get to it.

3              MR. HISHTA:  Okay.  Well, I

4    just -- By taking it up, I expect to see

5    Mr. Murphy's tax returns.  As we have

6    discussed, on several different occasions

7    there have been a number of plaintiffs that

8    we have seen no documents or very limited

9    documents, and then when the depositions

10   take place, we find out that there are

11   documents.  And we just need to make sure

MMURPHY.TXT

12  that they are produced and we have the

13  opportunity to review them and depose your

14  clients on them.

15       Q.     And as you're going through

16  your records, again, Mr. Murphy, if you see

17  anything else that you think is potentially

18  relevant, we respectfully request that you

19  provide it to your counsel.  Okay?

20       A.     Okay.

21       Q.     Let's talk a little bit about

22  where you've worked prior to becoming an

23  independent distributor for Flowers Opelika.

                                                    33


1   Could you just kind of maybe talk a little

2   bit about what your educational background

3   is and just lead me through where you worked

4   until you became associated with Flowers

5   Opelika.

6        A.     Okay.  Well, I didn't go to

7   college or nothing, I just finished high

8   school.  And then worked in several

9   different kind -- line of business, you

10  know, steel business and then a place that

11  used to make basketballs called Rubbermaid;

12  and it's no longer in LaGrange.

13              I worked for Burger King,

14  manager, and that's how I found out about

15  Flowers; the guy that used to work retired.

16  Bob Thompson used to come in to Burker King

MMURPHY.TXT

3  telling you this was stuff he went over with

4  you on your route and stuff like that.

5          Q.      That didn't happen to you, did

6  it?

7          A.      Some of that stuff was checked

8  off with Tim though.  I ride with him, and

9  he would check it off.  And he said, this is

10 stuff we covered today I showed you on the

11 route.

12         Q.      Okay.  And would you agree

13 that that had been covered with you?

14         A.      Yeah.  Tim was -- To me, Tim

15 was one of the best trainers and all.

16         Q.      Do you remember Terry sitting

17 down with you with this document and going

18 over it and checking the boxes off, or you

19 just don't --

20         A.      I don't remember him sitting

21 down with me on it.

22         Q.      But you do remember at

23 least --

146

1          A.      Going over --

2          Q.      -- talking over --

3          A.      -- over some of the things.

4          Q.      Have you done that since 2006

5  with another checklist?

6          A.      No.

7          Q.      You don't remember doing it?

8          A.      I don't remember.

Page 120

MMURPHY.TXT

9        Q.      Is there anything on this

10   checklist that you disagree with?

11        A.      No.

12               MR. HISHTA:  For the Record,

13   Amy, this document is in the process of

14   being produced.  Since I hadn't received any

15   hand-helds from Mr. Murphy, I simply had a

16   recent one made so we could discuss the

17   accounting.

18                   (Whereupon, Defendant's

19                    Exhibit 11 was marked for

20                    identification.)

21        Q.      Mr. Murphy, you don't need to

22   read this whole thing.  I just want to ask

23   you some general questions about what some

147

1    of the entries mean.

2                Do you recognize any of what

3    is contained in Defendant's Exhibit 11?

4        A.      Yes.

5        Q.      All right.  Let's just look at

6    the first page for example.  Could you tell

7    me what that page represents?

8        A.      That's my bread order.  That's

9    where -- It's got suggested order, and when

10   I order, I go in under the certain accounts,

11   and if I want to cut them back or if

12   business is slow, and the final order is

13   what I'm supposed to be receiving at the

Page 121

MMURPHY.TXT

14    warehouse.

15         Q.    Okay.  So as far as the

16    adjustments that you're making in the second

17    column here, those are adjustments that

18    you're making to the orders?

19         A.    Yes, sir.

20         Q.    The suggested orders, rather.

21    Yes?

22         A.    Yes.

23         Q.    And so it's fair to say you're

                                               148

1    making adjustments based on what you feel

2    your customers' needs are?

3         A.    Yes.

4         Q.    And like, for instance, you

5    run down the page and you go to -- I guess

6    there's one, two, three, four, five, six,

7    seven, eight.  The eighth item down is

8    Nature's Honey Wheat twenty ounce?

9         A.    Yes, sir.

10         Q.    And the suggested order --

11    That's a suggested order that just comes out

12    of the hand-held; is that right?

13         A.    Yes, sir.

14         Q.    Do you have any understanding

15    how that works?

16         A.    I was told it's based on a

17    four-week sales.

18         Q.    So it's just an average of

19    four weeks, is your understanding?

# EXHIBIT F

00001

1    IN THE UNITED STATES DISTRICT COURT

2        NORTHERN DISTRICT OF ALABAMA

3            EASTERN DIVISION

4

5

6

7

8

9 CASE NUMBER:  3:05-CV-617-MHT

10

11

12

13

14

15 Charles Morrow, et al.,

16        Plaintiffs,

17        vs.

18 Flowers Foods, Inc., et al.,

19        Defendants.

20

21

22

23

**Snow, Melvin (4/15/08)**                    **Page 1**

00002

1    S T I P U L A T I O N

2        IT IS STIPULATED AND AGREED by

3 and between the parties through their

4 respective counsel, that the deposition

5 of Melvin Snow may be taken before

6 Stephanie Mask-Nicholas, Commissioner, at

7 the law office of Greg L. Davis, 6987

8 Halcyon Park Drive, Montgomery, Alabama,

9 on the 15th day of April, 2008.

10        IT IS FURTHER STIPULATED AND

11 AGREED that the signature to and the

12 reading of the deposition by the witness

13 is waived, the deposition to have the

14 same force and effect as if full

15 compliance had been had with all laws and

16 rules of Court relating to the taking of

17 depositions.

18        IT IS FURTHER STIPULATED AND

19 AGREED that it shall not be necessary for

20 any objections to be made by counsel to

21 any questions except as to form or

22 leading questions, and that counsel for

23 the parties may make objections and

00300

1 from there.

2     Q.    While you were a distributor

3 for Flowers Opelika the second time, did

4 you perform work for compensation for any

5 other individual or business?

6     A.    No, not to my knowing.

7     Q.    Mr. Snow, have you seen the

8 document that has been identified as

9 Defendant's Exhibit Number 30?

10         (Defendant's Exhibit 30 was

11           marked for identification

12           and attached.)

13    A.    Yes.

14    Q.    Could you tell me what it is,

15 please?

16    A.    This -- this is daily -- our

17 ticket report on the front one here

18 (indicating).  And this, the order

19 summary --

20    Q.    Are these all --

21    A.    -- some part of it.

22    Q.    Are these all reports that

23 you would typically run off of your

**Snow, Melvin (4/15/08)**                    **Page 300**

00301

1 handheld computer?

2    A.  Yes.

3    Q.  And would you typically run

4 these reports off of your handheld

5 computer every day?

6    A.  Yes.

7    Q.  Turn your attention to page

8 two of this document where it says Final

9 Bread items.  See that?

10    A.  Yes.

11    Q.  And you've got various items

12 there starting with Ideal.  There's Oven

13 Fresh, I think.  See the -- see where I'm

14 at?

15    A.  Yes.

16    Q.  And there's a suggested order

17 column.  Do you see that, 1, 13 --

18    A.  Yes.

19    Q.  -- 12 --

20    A.  Yes.

21    Q.  -- et cetera?  And then

22 there's an adjustment column.  Do you see

23 that?

**Snow, Melvin (4/15/08)**                    **Page 301**

00302

1    A.   Yes.

2    Q.   Are those adjustments that

3 you're making to the suggested order?

4    A.   Yes.

5    Q.   And then in the final order

6 reflects the -- the final order that you

7 decided to place for those particular

8 items that day?

9    A.   Yes.

10    Q.   Okay.  Turning to the next

11 page.  Is the same true on that

12 particular page?  You've got a whole

13 column of suggested orders and then

14 there's a column with adjustments.  Are

15 those adjustments that you are making to

16 the suggested orders?

17    A.   Yes.

18    Q.   And the final order indicates

19 the final order that you're placing for

20 all of those particular items?

21    A.   Yes.

22    Q.   Is that typically how the

23 process would work when you're ordering

00303

1 product, that there would be a suggested

2 order, you would make adjustments and

3 then there would be a final order; is

4 that typically how it worked?

5    A.   Yes.

6    Q.   Going to -- let's just go by

7 the numbers at the bottom of the page

8 because it's hard to follow, 373.  It

9 says customers without service?

10    A.   Uh-huh.

11    Q.   Are those -- is that a list

12 of customers that you did not service on

13 that particular day?

14    A.   Yes.

15    Q.   So would that be fairly

16 typical with some of, you know, these

17 smaller accounts that you would not

18 service those accounts every day,

19 correct?

20    A.   Correct.

21    Q.   And was that your decision

22 not to service those accounts every day?

23    A.   Like I said, it was -- that's

**SNOW
DEFENDANT'S EXHIBIT
30**

```
08/26/05                  FLOWERS BAKING CO. OF OPELIKA              Page:   1
05:36:54                  HHC DAILY ACTIVITY REPORT                  Ver:  5.8.22

Route #: 002079

                                                                    Weekly
 #   DESCR      Mon     Tue     Wed     Thur    Fri     Sat     Sun  Totals
 1 Charged    2107.48 1486.61   0.00  1776.35  766.55   0.00    0.00 5596.99
 2 Relay adj     0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
 3 Load adj      0.00    0.00   0.00     4.76    0.00   0.00    0.00   -4.76
 4 Damaged adj   0.00   -2.68   0.00   -59.43   15.75   0.00   -0.00  -88.86
 5 Short Code    0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
 6 Transfers     0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
 7 AllovOvr     -6.58   82.00   0.00    -0.26  -20.53   0.00    0.00   54.63
 8 Overrides     0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
 9 Stale 11     99.89  210.50   0.00   177.18  118.91   0.00    0.00  564.98
10 Auth chg    555.24 1208.14   0.00   820.33  530.29   0.00    0.00 2915.00

11 Mis AR Chg    0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

12 Mis AR Crd    0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

13 Mis PBS Chg   0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

14 Mis PBS Crd   0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

15 PBS Invoices  0.00   -0.00   0.00     0.00    0.00   0.00   -0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

16 Fresh Stock 1692.62 718.66   0.00   301.19  265.37   0.00    0.00 3057.84
                            Prior Sat: 294.50          End Of Week Diff: 294.50

17 Stale Stock   0.00   -0.00   0.00     0.00    0.00   0.00    0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

18 Cash Col    112.06  708.27   0.00   371.69  416.65   0.00    0.00 1607.67
                            Prior Sat: 635.69          End Of Week Diff: 635.69

19 Expenses      0.00    0.00   0.00     0.00    0.00   0.00   -0.00    0.00
                            Prior Week:  0.00          End Of Week Diff:  0.00

20 Undistb Ac  156.27  385.15   0.00   475.84  511.14   0.00    0.00 1528.40
                            Prior Sat: 116.82          End Of Week Diff: 116.82

21 Undist Trf    0.00    0.00   0.00     0.00    0.00   0.00    0.00    0.00
                            Prior Sat:   0.00          End Of Week Diff:  0.00

                                                      Total Difference: 1047.01
```

**DEFENDANT'S EXHIBIT**

30

CONFIDENTIAL

Sno 000367



```
09/26/05                FLOWERS BAKING CO. OF OPELIKA              Page:    2
17:35:30                   Order Summary Report                    Ver: 6.6.17

                        *** Final Bread Items ***
   Route: 002079     Delivery Date: 09/01/2005

                                            Sugg.          Final
   Prod # Description                       Order    Adj   Order
   ---------------------------------------------------------------
   24727300 IDEAL 8 6" HNGE CL                 1      -1       0
   20625750 DFRSH 8 3 3/4" CL                 13       5      18
   20627300 DFRSH 8 6" HNGE CL                12     -12       0
   20825760 PINIG 8 3 3/4" CL                 18      -9       9
   20827300 PINIG 8 6" HNGE CL                19      -7      12
   20816080 PINIG HNY WHE 20                  10      -2       8
   20816680 PINIG BBQ SL 16OZ                  8      -3       5
                         Total Qty:          937     -87     850
                         Total Dollars:  1255.05  -100.28 1154.77
```

CONFIDENTIAL

Sno 000368



CONFIDENTIAL

Sno 000369



08/26/05                    FLOWERS BAKING CO. OF OPELIKA                   Page:    1
17:35:19                        Late Adjustments Report                    Ver: 6.6.17

Route: 002079

                                                     Delivery       Total
Prod # Description                                   Date Adjustment

CONFIDENTIAL

Sno 000370



08/26/05          FLOWERS BAKING CO. OF OPELIKA        Page:   1
17:35:15               Transfer Summary Report         Ver: 6.6.17

Route: 002079

Invoice # Type Route #                    Amount

Transfer Ins

None

Total                                      0.00

Transfer Outs

None

Total                                      0.00
Grand Total                                0.00

Void Transfers

None

CONFIDENTIAL

Sno 000371



```
06/26/05              FLOWERS BAKING CO. OF OPELIKA          Page:    1
17:35:12                Unvalidated Ticket Report          Ver: 6.6.17
Route #: 002079

Customer #      Name          Date  Ticket #   Sub     Tax    Total
                                              Total
No Tickets to print
```

CONFIDENTIAL

Sno 000372

```
08/26/05                FLOWERS BAKING CO. OF OPELIKA              Page:    1
17:35:08                  Customers Without Service              Ver:  6.5.17
Route # 2079                                        Delivery Date 20050826


                                                                Reason
    Cust #      Tkt #        Name          Address          For Non Service
  -----------  ----------  -----------  ---------------    ---------------
  0040004956   1000021190  ARNOLD'S ONE STOP    HWY 10 & 89        OTHER
  0040042405   1000025266  J E HOBBS ELEMENTAR  90 CLAIBOURNE ST   OTHER
  0040002411   1000025289  WILCOX CENTRAL HIGH  1310 BHIRGILL RD   OTHER
  0040002632   1000025270  G W WATTS             2544 CO RD 59     OTHER
  0040017381S  1000025271  TRAVIS GENERAL STOR  PO BOX 550         OTHER
  0040002389   1000025267  CAMDEN MIDDLE SCHOO   303 BROAD ST      OTHER
  0040003214   1000021193  MCDONALD GRO          126 HWY 10 WEST   OTHER
  0040011836   1000021194  MISC CASH ACCOUNT 2  101 SIMMONS ST     OTHER
  0040059066   1000021195  DOLLAR GENERAL #081  24 CAMDEN BY PASS  OTHER
  0040001271W  1000021187  AUTRY GREEN & SONS   2656 W MAIN ST     OTHER
  0040001363J  1000021188  HOWARDS COUNTRY STO  RT 2 BOX 193       OTHER
  0040001369   1000021189  HALL'S GROC           RT 2 CO RD 85     OTHER
```

CONFIDENTIAL

Sno 000373

```
06/26/05                FLOWERS BAKING CO. OF OPELIKA              Page:   2
17:35:02                  Allowance & Override Report           Ver:  4.12.A


Route #: 002079
100270402 FLOUR 24 STK SD    2  3.750 -0.750  0.000       4.500   -1.50   0.00

Ticket #    Customer # Name
002079 1533  0040002222 KNOX BAY
                                                         -Total Allowed-
Prod # Description    Qty  Zone  Disc  Promo  Keyed   Inv  Cost   HHC
28610160 OFRSH RTOP 20 0  24  0.000 -0.250  0.000    1.050   -6.00  0.00
                        Customer Totals:                 -3.00   0.00

Ticket #    Customer # Name
002079 1535  0040002216 CHANDLERS COUNTRY MARKET
                                                         -Total Allowed-
Prod # Description    Qty  Zone  Disc  Promo  Keyed   Inv  Cost   HHC
24710160 IDEAL RTOP 20 0  24  0.000 -0.250  0.000    1.050   -6.00  0.00
                        Customer Totals:                 -6.00   0.00

Grand Totals:

Total Allowed Customer   :    -20.53
Total Allowed HHC        :      0.00
Total Suppressed Customer :     0.00
Total Suppressed HHC     :      0.00
```

CONFIDENTIAL

Sno 000374

05/26/05                    FLOWERS BAKING CO OF OPELIKA              Page:  1
17:35:01                    Allowance & Override Report              Ver: 4.12.8

Route #: 002079

Ticket #    Customer # Name
002079 1509  006400 1966 PIGGLY WIGGLY #125 CAMDEN

                                                            ·Total Allowed·
Prod #  Description     Qty  Zone  Disc  Promo  Keyed   Inv   Cust    IHC
28610360 PWIG SAND 24 1  140  0.700 -0.040  0.000        0.740  -5.60   0.00
28625760 PWIG 8 3 3/4"    45  0.650 -0.070  0.000        0.670  -0.90   0.00
28027300 PWIG 8 6" IHGE   45  0.650 -0.020  0.000        0.670  -0.95   0.00
28615080 PWIG IHV WHE 2    8  0.760 -0.210  0.000        0.970  -1.65   0.00
                  Customer totals:                              -9.14   0.00

Ticket #    Customer # Name
002079 1502  006012 0760 FREDS #1355 VNDR 010560

                                                            ·Total Allowed·
Prod #  Description     Qty  Zone  Disc  Promo  Keyed   Inv   Cust    IHC
10125070 SBEAN 8 4 3/4 H  -2  1.120 -0.110  0.000        1.230   0.22   0.00
10127300 SBEAN 8 6" IHGE  -2  1.120 -0.110  0.000        1.230   0.22   0.00

Ticket #    Customer # Name
002079 1503  006012 0760 FREDS #1355 VNDR 010560

                                                            ·Total Allowed·
Prod #  Description     Qty  Zone  Disc  Promo  Keyed   Inv   Cust    IHC
10111080 SBEAN SAND HO H -10  1.650 -0.180  0.000        5.590  -0.30   0.00
10125080 WHIH IHKBRG      -1  1.710 -0.000  0.000        2.560  -3.20   0.00
10125070 SBEAN 8 4 3/4 H  -1  1.120 -0.110  0.000        1.230  -0.31   0.00
10127300 SBEAN 8 6" IHGE  -2  1.120 -0.110  0.000        1.230  -0.22   0.00
                  Customer totals:                              -0.01   0.00

Ticket #    Customer # Name
002079 1510  006400 2293 HENRY'S BIG A WHLE

                                                            ·Total Allowed·
Prod #  Description     Qty  Zone  Disc  Promo  Keyed   Inv   Cust    IHC
28610160 OFRSH RTOP 20 0  16  0.880 -0.200  0.000        1.000  -3.20   0.00
28625760 OFRSH 8 3 3/4"    9  0.800 -0.200  0.000        1.000  -1.80   0.00
28627300 OFRSH 8 6" IHGE  13  0.860 -0.200  0.000        1.000  -2.60   0.00
                  Customer totals:                              -2.40   0.00

Ticket #    Customer # Name
002079 1531  006400 2222 KWIK WAY

                                                            ·Total Allowed·
Prod #  Description     Qty  Zone  Disc  Promo  Keyed   Inv   Cust    IHC
28610160 OFRSH RTOP 20 0 -17  0.800 -0.250  0.000        1.050   4.25   0.00
28625760 OFRSH 8 3 3/4"   -1  0.800 -0.250  0.000        1.050   0.25   0.00

Ticket #    Customer # Name
002079 1532  006400 2222 KWIK WAY

                                                            ·Total Allowed·
Prod #  Description     Qty  Zone  Disc  Promo  Keyed   Inv   Cust    IHC

CONFIDENTIAL

Sno 000375



08/26/05                PLUMERS BAKING CO. OF OPELIKA        Page:      1
·17:34:24                    ·Pay·By·Scan Repor{                Ver.: 6.6.17

Route #: 002079

Cost #   Prod # Description              Inv   Unit   Ext
                                          Qty   Price  Amt

No inventory taken

                          Total :    0        0.00

CONFIDENTIAL

Sno 000376

```
08/26/05                FLOWERS BAKING CO. OF OPELIKA              Page:    1
17:34:19                      Collection Report                    Ver:  6.6.17

Route #: 002079

                          Prev    Total    Cash     Check    Total    Final
Customer # Name          Balance   Sales  Received Received Received Balance
0040000931 DALLAS SOUL FOOD  20.52    4.76   18.28    0.00   18.28    7.00
0040000941 LARRY'S BAR B Q   76.25   48.82    0.00    0.00    0.00  125.07
0040000945 SHADY SHACK        0.00   49.59   49.59    0.00   49.59    0.00
0040001189 HIWAY 41 GROC      0.00    8.68    8.68    0.00    8.68    0.00
0040001247 OAK HILL GROCERY   0.00   12.34   12.34    0.00   12.34    0.00
0040001437 SHEFFIELD GROC     0.00   55.38   55.38    0.00   55.38    0.00
0040002739 I-85 AMOCO         0.00   14.82   14.82    0.00   14.82    0.00
0040002145 MARICK'S GROCERY   0.00   16.29   16.29    0.00   16.29    0.00
0040002215 CHANDLERS COUNTR   0.00  142.67  142.67    0.00  142.67    0.00
0040002222 KWIK WAY           0.00   77.76   77.76    0.00   77.76   -0.00
0040002339 MCGRAW'S GROC      0.00   14.34   14.34    0.00   14.34    0.00
0040011836 MISC CASH ACCOUN   0.00    5.40    5.40    0.00    5.40    0.00


0040000927 LOFTON'S BAIT SH  38.27    0.00    0.00    0.00    0.00   38.27
0040000929 MAC'S GROC         0.00    0.00    0.00    0.00    0.00    0.00
0040000935 BONE'S GROC       53.58    0.00    0.00    0.00    0.00   53.58
0040001194 BOY'S GROC         0.00    0.00    0.00    0.00    0.00    0.00
0040001353 HOWARDS COUNTRY    0.00    0.00    0.00    0.00    0.00    0.00
0040001369 HALL'S GROC        0.00    0.00    0.00    0.00    0.00    0.00
0040001443 HUNT'S TINY DINN   0.00    0.00    0.00    0.00    0.00    0.00
0040001865 ARNOLD'S ONE STO   0.00   -0.00    0.00    0.00   -0.00   -0.00
0040002288 BEST WESTERN INN   0.00    0.00    0.00    0.00    0.00    0.00
0040002214 MCDONALD GRO     199.21    0.00    0.00    0.00    0.00  199.21
0040002951 ECONO LODGE        0.00    0.00    0.00    0.00    0.00    0.00
0040002952 COMFORT INN        0.00    0.00    0.00    0.00    0.00    0.00
0040002953 HUNTER RUN        82.67    0.00    0.00    0.00    0.00   82.67
0040103334 JOURNEYS END SPO   0.00    0.00    0.00    0.00    0.00    0.00
0040173845 TRAVIS GENERAL S   0.00    0.00    0.00    0.00    0.00    0.00
0040218890 FRANKLINS         45.34    0.00    0.00    0.00    0.00   45.34
0040220567 FRANKLINS PH       0.00    0.00    0.00    0.00    0.00    0.00
                         -------  ------  ------   -----   ------  ------
                          475.84  450.86  415.55    0.00  415.55  511.14
```

CONFIDENTIAL

Sno 000377



```
08/26/05          FLOWERS BAKING CO. OF OPELIKA        Page:    2
17:34:07                 Sales Register                Ver: 5.2.17
Route #: 002079

Div                               Ticket  Sub                    Sub
Date    Customer#      Name       Number  Total  Tax  Total Type Type V


                        PAY-BY-SCAN DETAIL

TOTAL AR POS CHARGES                     0.00
TOTAL MISSING POS CHARGES                0.00
TOTAL MISSING POS CREDITS                0.00


                             OTHER

TOTAL THRIFT CHARGES                   118.01
TOTAL CASH                             415.55
TOTAL EXPENSES                           0.00
TOTAL SALES                            125.55
TOTAL DEPOSIT                            0.00
TOTAL UNAUTHORIZED BALANCE             515.14
```

CONFIDENTIAL

Sno 000378

```
08/26/05                FLOWERS BAKING CO. OF OPELIKA           Page:    1
17:34:05                        Sales Register                  Ver:  5.2.17

Route #: 082079

Qty                                  Ticket    Sub                       Sub
Date    Customer#      Name          Number    Total   Tax   Total Type  V

082605  0040004ECH DALLAS SOUL FOOD 0020791512   4.76   0.01    4.76 CASH
082605  0040000044 LARRY'S BAR B Q   0020791504  48.82  0.00   48.82 CASH
082605  0040000946 SNACK SHACK       0020791514  49.59  0.00   49.59 CASH
082605  0040001189 HWAY 41 GROC      0020791517   8.66 -0.00    8.66 CASH
082605  0040001247 OAK HILL GROCERY  0020791450  12.34  0.00   12.34 CASH
082605  0040001437 SHEFFIELD GROC    0020791521  55.38  0.00   55.38 CASH
082605  0040002139 I-65 AMOCO        0020791495  14.82  0.00   14.82 CASH
082605  0040002145 MYRICK'S GROCERY  0020791497  16.29  0.00   16.29 CASH
082605  0040002216 CHANDLERS COUNTR  0020791535 133.73 -0.00  133.73 CASH
082605  0040002216 CHANDLERS COUNTR  0020791537   6.94  0.00    6.94 CASH
082605  0040002222 KWIK WAY          0020791530 -11.86  0.00  -11.86 CASH
082605  0040002222 KWIK WAY          0020791531 -16.90  0.00  -16.90 CASH
082605  0040002222 KWIK WAY          0020791532  63.32  0.00   63.32 CASH
082605  0040002222 KWIK WAY          0020791533  25.20  0.00   25.20 CASH
082605  0040002230 MCGRAW'S GROC     0020791519  14.34  0.00   14.34 CASH
082605  0040011036 NISC CASH ACCOUN  0020791505   5.40  0.00    5.40 CASH
082605  0040011036 NISC CASH ACCOUN  0020791522   0.00  0.00    0.00 CASH
082605  0040011036 NISC CASH ACCOUN  0020791523   0.00  0.00    0.00 CASH
082605  0040004968 PIGGLY WIGGLY #1  0020791489  39.33  0.00   39.33 AUTH  Y
082605  0040004968 PIGGLY WIGGLY #1  0020791500 173.67  0.00  173.67 AUTH  Y
082605  0040002891 BURGER KING #664  0020791541   0.00  0.00    0.00 AUTH  N
082605  0040002892 KRYSTAL #2        0020791499  60.44  0.00   60.44 AUTH  Y
082605  0040002786 ECON #671         0020791538 -17.16  0.00  -17.16 AUTH  Y
082605  0040002768 ECON #716         0020791540  32.76  0.00   32.76 AUTH  Y
082605  0040002893 HENRY'S RED & WH  0020791510   9.34  0.00    9.34 AUTH  Y
082605  0040218760 FREDS #1355 UNDR  0020791502  -4.92  0.00   -4.92 AUTH  Y
082605  0040218760 FREDS #1355 UNDR  0020791503  26.23  0.00   26.23 AUTH  Y
082605  0040221031 CVS #4973         0020791508  -8.96  0.00   -8.96 AUTH  Y
082605  0040221031 CVS #4973         0020791509  28.56  0.00   28.56 AUTH  Y
082605  0050000802 OPELIKA           0020791544 118.01  0.00  118.01 AUTH  TRFT

        TOTALS   #FCS ???? ???SC          900.15  0.00  900.15


                        AUTHORIZED DETAIL

                TOTAL AUTHORIZED CHARGES      339.29
                VERIFIED AUTHORIZED CHARGES   339.29
                TOTAL MISSING CHARGES           0.00
                TOTAL MISSING CREDITS           0.00
```

Sno 000379

```
08/26/05                    FLOWERS BAKING CO. OF OPELIKA              Page:    2
17:39:50                         INVENTORY REPORT                      Ver: 6.6.17

Route: 0020/9                                          Delv. Date: 08/26/2005

                                           Bgn      Load    Current Inv:
Item#   D E S C R I P T I O N              Inv      Out    Fresh    Stale

60252150 BLUEB 1EX CINN 4                    0        0      0        0
60252540 BLUEB APP DAN 4                     5        0      5        0
50254150 BLUEB 6 PEC SPIN                    0        0      0        0
50255210 BLUEB 2 RASP BING                   0        0      0        0
50255250 BLUEB 3 PL BING                     0        0      0        0
50255920 BLUEB 2 VAN CPCK26                  7        0      7        0
50257920 BLUEB CARROT CAK                    0        0      0        0
50274290 BLUEB FR APP PIE                    0        0      0        0
50276150 BLUEB 2 SWT MUF                     0        0      0        0

              T O T A L S                  343      699    234        0
```

CONFIDENTIAL

Sno 000380

```
06/26/05                    FLOWERS BAKING CO. OF CHELSEA              Page:    1
17:33:46                          INVENTORY REPORT                     Ver:  6.6.17

Route: 002079                                          Delv. Date: 08/26/2006

                                            Bgn      Load      -Current Inv-
Item#   D E S C R I P T I O N              Inv      Out      Fresh    Stale

1002650   FLOWR 25 4" HAM BN               32       9        15        0
1002740   FLOWR 20 5" PL IN                 2       0         0        0
1002750   FLOWR 20 5" SD IN                 1       0         0        0
1002762   FLOWR 6 10" HOTS                  8       0         0        0
1002794   FLOWR 24 STK SD                  10       0         8        0
1011010   SREAM SAND 16 OZ                 10      25         0        0
1011022   SREAM DEDFASH 20                  2      24         8        0
1010360   SREAM SAND 24 16"                 0     168        60        0
1042507   SREAM B 4 1/8 HANS                5       9         0        0
1012550   SREAM B LT WHE BUN                1       0         1        0
1012616   SREAM 12 4" CL HAM                0       6         0        0
1012532   SREAM 12 4"SD KAI                 0       6         0        0
1012730   SREAM 8 6" HNGE CL                1      24         4        0
1012733   SREAM 12 6" CL HOT               16       0         0        0
1012743   SREAM 8 6" LT HOTS                0       0         0        0
1013525   SREAM 24 CNT DNR R                4       0         0        0
1021506   NADIN HNY WHE 20                  0      24         0        0
1021520   NADIN DTTERD 20                   0       0         0        0
1012625   NADIN 100 WHE 20                  0      24         0        0
1012551   NOHLN WGR WHSFR 16                1       0         3        0
1012053   CHILL 6 WH SUB RL                 2       0         0        0
1042510   BRINT 24 SHEET IN                30       0         0        0
1261500   NOHLN LT WHTE BUN                 2       0         0        0
1261502   NOHLN-LT WHE 16                   2       0         0        0
1261504   NOHLN LT WHWE16                   2       0         0        0
1341012   WHWH FLB WHT RT20                 0       0         0        0
1552572   BKING 30.4" SD IN                 0      10         0        0
1592716   BKING 20 5" SD IN                 0       0         0        0
2471010   IDEAL RTOP 20 OZ                 24       0         0        0
2532767   KRIST 16 4" HD CL                 0       8         0        0
2532912   KRYST-24 SHEET SL                 0      50         0        0
2851016   OFRSH RTOP 20 OZ                 24      15         0        0
2852576   OFRSH 8 3 3/4" CL                18       0         0        0
2851038   PIXIG SAND 24 16"                 0     140         0        0
2851500   PIXIG HNY WHE 20                  0       0         0        0
2852576   PIXIG 8 3 3/4" CL                 0      45         0        0
2802730   PIXIG 8 6" HNGE CL                0      48         0        0
5023426   BLUEB BD BTHRN DAN                0       0         0        0
5023429   BLUEB RD CIN DAN 4                0       0         0        0
5023472   BLUEB YR CL DON                  16       0        16        0
5024745   BLUEB HNBUN 3.5                 100       0        73        0
5024750   BLUEB IC HNBUN                    0       0         0        0
5024831   BLUEB 6 CRCH DON                  0       5         0        0
5025195   BLUEB 6 CINROL .11.               0       0         0        0
```

CONFIDENTIAL

Sno 000381

# EXHIBIT I



WhatleyDrake&Kallas



February 25, 2008

<u>Via Federal Express</u>
Kevin P. Hishta
Ogletree Deakins Nash Smoak & Stewart, P.C.
Bank Of America Plaza
600 Peachtree Street, NE
Atlanta, Georgia 30308

   Re: *Morrow, et al v. Flowers Foods, Inc., et al.*
     Civil Action No: 3:07-CV-617-MHT

Dear Mr. Hishta:

  Enclosed please find a disk containing documents in response to Defendants' First Request for Production of Documents from Plaintiffs Charles Morrow, Melvin Snow, Michael Smith, Mark Murphy, Michael Overton, Dwayne Cleveland, and Lew Baxter. Please be advised that there were no responsive documents to produce from Plaintiffs Gary Chambliss, James Marty Smith, Ricky Small and Greg Patisaul.

  Plaintiff Charles Morrow has responsive documents bates numbered Mor000001 through Mor003569.
  Plaintiff Melvin Snow has responsive documents bates numbered Sno000001 through Sno000637.
  Plaintiff Michael Smith has responsive documents bates numbered Smi000001 through Smi000540.
  Plaintiff Mark Murphy has responsive documents bates numbered Mur000001 through Mur000053.
  Plaintiff Michael Overton has responsive documents bates numbered Ove000001 through Ove000086.
  Plaintiff Dwayne Cleveland has responsive documents bates numbered Cle000001 through Cle003087.
  Plaintiff Lew Baxter has responsive documents bates numbered Bax000001 through Bax009619.

Birmingham • New York • Boston

Whatley Drake & Kallas, LLC   Attorneys at Law   1000 Park Place Tower   2001 Park Place North   Birmingham, Alabama 35203   Telephone: (205) 328-9576   Facsimile: (205) 328-9669
Mailing Address: P.O. Box 10647   Birmingham, Alabama 35202-0647
www.wdklaw.com

Should you have any questions on the enclosed, please contact our office.

Sincerely,

Amy A. Weaver

Enclosure
cc: Sandra Reese
    Joseph P. Guglielmo
    Greg L. Davis
    E. Kirk Wood

**EXHIBIT J**

# PLAINTIFFS' DOCUMENT PRODUCTION

# FROM 2/25/08

Plaintiff Charles Morrow's Document Production

| DocId | DocDate | Summary |
|---|---|---|
| Mor000001 | 04/22/2005 | Scan Based Trading Scan Invoice Report 4/10/2005-4/16/2005 |
| Mor000002 | 04/29/2005 | Scan Based Trading Inventory Valuation Report 4/23/2005 |
| Mor000004 | | Weekly Stores Sales vs. Previous Years for Wk#17 |
| Mor000005 | 04/22/2005 | Scan Based Trading Scan Invoice Report 4/10/2005-4/16/2005 |
| Mor000006 | 04/01/2005 | Scan Based Trading Scan Invoice Report 3/20/2005-3/26/2005 |
| Mor000007 | 04/01/2005 | Scan Based Trading Scan Invoice Report 3/20/2005-3/26/2005 |
| Mor000008 | | Scan Based Trading Inventory Valuation Report 3/26/2005 |
| Mor000010 | 03/11/2005 | Scan Based Trading Inventory Valuation Report 3/5/2005 |
| Mor000013 | | Weekly Store Sales vs. Previous Years Wk#16 |
| Mor000014 | 04/08/2005 | Scan Based Trading Scan Invoice Report 3/27/2005-4/2/2005 |
| Mor000015 | 04/08/2005 | Scan Based Trading Scan Invoice Report 3/27/2005-4/2/2005 |
| Mor000016 | 04/08/2005 | Scan Based Trading Inventory Valuation Report 4/2/2005 |
| Mor000018 | 03/11/2005 | Scan Based Trading Scan Invoice Report 2/27/2005-3/5/2005 & 2/20/2005-2/26/2005 |
| Mor000021 | 03/04/2005 | Scan Based Trading Inventory Valuation Report 2/26/2005 |
| Mor000023 | 05/13/2005 | Scan Based Trading Invoice Report 5/1/2005-5/7/2005 |
| Mor000024 | 05/27/2005 | Scan Based Trading Scan Invoice Report 5/15/2005-5/21/2005 |
| Mor000025 | 05/27/2005 | Scan Based Trading Inventory Valuation Report 5/21/2005 |
| Mor000027 | 05/27/2005 | Scan Based Trading Scan Invoice Report 5/15/2005-5/21/2005 |
| Mor000043 | 05/27/2005 | Scan Based Trading Scan Invoice Report 5/15/2005-5/21/2005 |
| Mor000044 | 05/18/2005 | Scan Based Trading Scan Invoice Report 5/6/2005-5/12/2005 |
| Mor000059 | 04/08/2005 | Scan Based Trading Scan Invoice Report 3/27/2005-4/2/2005 |
| Mor000075 | 03/04/2005 | Scan Based Trading Scan Invoice Report 2/20/2005-2/26/2005 |
| Mor000090 | 03/11/2005 | Scan Based Trading Scan Invoice Report 2/27/2005-3/5/2005 |
| Mor000105 | 04/01/2005 | Scan Based Trading Scan Invoice Report 3/20/2005-3/26/2005 |

– 1 –

**Plaintiff Charles Morrow's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Mor000125 | 05/13/2005 | Scan Based Trading Scan Invoice Report 5/1/2005-5/7/2005 |
| Mor000126 | 05/06/2005 | Scan Based Trading Scan Invoice Report 4/24/2005-4/30/2005 |
| Mor000127 | 05/06/2005 | Scan Based Trading Scan Invoice Report 4/24/2005-4/30/2005 |
| Mor000144 | 04/29/2005 | Scan Based Trading Scan Invoice Report 4/17/2005-4/23/2005 |
| Mor000161 | 04/15/2005 | Scan Based Trading Scan Invoice Report 4/3/2005-4/9/2005 |
| Mor000177 | 04/22/2005 | Scan Based Trading Scan Invoice Report 4/10/2005-4/16/2005 |
| Mor000194 | 04/20/2005 | Scan Based Trading Scan Invoice Report 5/8/2005-5/14/2005 |
| Mor000209 | 05/13/2005 | Scan Based Trading Scan Invoice Report 5/1/2005-5/7/2005 |
| Mor000225 | 05/13/2005 | Scan Based Inventory Valuation Report 5/7/2005 |
| Mor000227 | | Weekly Distributor Statement for Week #4 1/23/2005-1/29/2005 |
| Mor000229 | 01/28/2005 | Scan Based Trading Inventory Shrinkage Reports in Units 1/15/2005-1/21/2005 |
| Mor000231 | 01/28/2005 | Scan Based Trading Scan Invoice Report 1/16/2005-1/22/2005 |
| Mor000234 | 05/06/2005 | Scan Based Trading Inventory Valuation Report 4/30/2005 |
| Mor000236 | 05/20/2005 | Scan Based Trading Scan Invoice Report 5/8/2005-5/14/2005 |
| Mor000237 | 05/20/2005 | Scan Based Trading Scan Invoice Report 5/8/2005-5/14/2005 |
| Mor000238 | 05/06/2005 | Scan Based Trading Scan Invoice Report 4/24/2005-4/30/2005 |
| Mor000239 | 05/20/2005 | Scan Based Trading Inventory Valuation Report 5/14/2005 |
| Mor000241 | | Weekly Store Sales vs. Previous Years Week#19 |
| Mor000242 | | Weekly Store Sales vs. Previous Years Week#23 |
| Mor000243 | 10/04/1997 | Receipt for $50 to CPA D. Hamlet |
| Mor000244 | 01/07/2004 | Jones & Hamlet Fee Summary |
| Mor000245 | 01/01/2004 | Bill for Quarterly Retainer for Tax Services |
| Mor000246 | 01/03/2004 | Bill for Quarterly Retainer for Tax Services |
| Mor000247 | 02/04/2004 | Jones & Hamlet Fee Summary |

## Plaintiff Charles Morrow's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Mor000248 | 07/01/2003 | Bill for Quarterly Retainer for Tax Services |
| Mor000249 | 04/01/2003 | Bill for Quarterly Retainer for Tax Services |
| Mor000250 | 01/01/2003 | Bill for Quarterly Retainer for Tax Services |
| Mor000251 | 10/01/2002 | Bill for Quarterly Retainer for Tax Services |
| Mor000252 | 07/01/2002 | Bill for Quarterly Retainer for Tax Services |
| Mor000253 | 03/01/2002 | Bill for Quarterly Retainer for Tax Services |
| Mor000254 | | Letter from Frank Jones, CPA to Distributors re: FICA |
| Mor000255 | 12/31/2001 | Bill for Quarterly Retainer for Tax Services |
| Mor000256 | 11/13/2001 | Receipt for Services to CPA Jones and Hamlet |
| Mor000258 | 06/30/2001 | Bill for Quarterly Retainer for Tax Services |
| Mor000259 | 01/16/2002 | Alabama Department of Industrial Relations Notice of Determination re: Vacation Pay |
| Mor000260 | 01/16/2002 | Alabama Department of Industrial Relations Monetary Determination re: Betty Morrow |
| Mor000261 | 06/11/1994 | Full Service Engagement Agreement between Charles Morrow and Dennis Hamlet |
| Mor000265 | | Charles Morrow 2005 W-2C |
| Mor000266 | | Charles Morrow 2004 W-2 |
| Mor000267 | | Contains: W-2s, Form 1040, Form 2210, Form 4562 |
| Mor000315 | | Contains: W-2s, Form 1040, Form 2210, Form 4562 |
| Mor000360 | | Contains: W-2s, Form 1040, Form 2210, Form 4562 |
| Mor000409 | | Charles Morrow Distributor Interim Financial Statements for Quarter End 9/30/2005 |
| Mor000413 | | Charles Morrow Distributor Interim Financial Statements for Quarter End 3/31/2004 |
| Mor000417 | | Contains: W-2s, Form 1040, Form 2210, Form 1099-INT |
| Mor000460 | | Contains: W-2s, Form 1040, Form 2210, Form 4562 |
| Mor000488 | | Contains: W-2s, Form 1040, Form 2210, Form 4562 |
| Mor000522 | | Contains: W-2s, Form 1040, Form 4562 |

| Docid | Docdate | Summary |
|---|---|---|
| Mor000555 | | Contains: W-2s, Form 1040, Form 4562 |
| Mor000580 | | Contains: W-2s, Form 1040, Form 4562 |
| Mor000603 | | Contains: W-2s, Form 1040, Form 4562 |
| Mor000632 | | Contains: W-2s, Form 1040, Form 4562 |
| Mor000672 | | Contains: W-2s, Form 1040 |
| Mor000698 | | Contains: W-2s, Form 1040, Form 1040 ES, Form 4562 |
| Mor000730 | | Weekly Distributor Statements for Period Covering 12/28/2003 - 12/11/2005 |
| Mor000785 | 01/17/2002 | Territory Equity Estimate for Route 2058 |
| Mor000788 | | Shrink Chargeback as of Week 40 FY 04 |
| Mor000812 | | Information re: Winn Dixie Shrink Variance and Inventory and Weekly Distributor Statement for 10/17/2004-1/8/2005 |
| Mor000825 | | Weekly Distributor Statement for Wk#44 10/10/2004-10/16/2004 |
| Mor000828 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000842 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000857 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000871 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000884 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000899 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000913 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000927 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000941 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |

Plaintiff Charles Morrow's Document Production

- 4 -

| Docid | Docdate | Summary Plaintiff Charles **Morrow's** Document Production |
|---|---|---|
| Mor000955 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000969 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000983 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor000998 | | Contains: Distributor Load Summary, Transfer Adjustments, Price Allowance and Override, Distributor State Summary, Discount Totals |
| Mor001011 | | Charles Morrow Interim Financial Statement for Quarter ended 6/30/2005 |
| Mor001015 | 05/25/1999 | Price Adjustment Memo |
| Mor001017 | 05/31/1999 | Memo from Steve Bordeaux re: new items |
| Mor001018 | 09/13/1999 | Memo to Distributors re: New CSM Holiday Breakfast Breads |
| Mor001019 | 11/22/1994 | Letter to Charles Morrow re: financial information |
| Mor001020 | 06/02/1994 | Memo from Steve Bordeaux re: Uniform Orders |
| Mor001021 | 06/07/1994 | Memo from Steve Bordeaux re: Distributors' Vacation/Days out of Work |
| Mor001022 | 12/30/2005 | Territory Reconciliation and Purchase Agreement and General Release |
| Mor001027 | 01/15/2006 | Distributor Charge Form for Rental Truck, Ryder Rental Invoice |
| Mor001031 | | Handwritten Note re: Isuzu Trucks |
| Mor001032 | | Flowers Employee Benefits Handbook |
| Mor001120 | | Flowers Plant Rules Including Disciplinary Procedures |
| Mor001127 | 09/28/1999 | Winn Dixie Montgomery Division Quarterly Features, New Blue Bird Items Literature, Ryder Truck Rental Program Information, Letters from Steve Bordeaux re: Rental Trucks, Correspondence re: restaurant codes, inventory report codes |
| Mor001175 | 05/28/2005 | Contains:Daily Distributor Report, Bread Summary,Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Voided Tickets,Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report, Damaged Products, Pay by Scan, Brand Sales, Adjmt/Credit Request |
| Mor001207 | 05/26/2005 | Contains:Daily Distributor Report, Bread Summary,Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Voided Tickets,Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses |

- 5 -

**Plaintiff Charles Morrow's Document Production**

| Docid | Docdate | Summary |
|-------|---------|---------|
| Mor001223 | 05/27/2005 | Contains:Daily Distributor Report, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Voided Tickets,Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products, |
| Mor001248 | 04/16/2005 | Contains:Daily Distributor Report, Bread Summary,Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Voided Tickets,Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products, Pay by Scan, Brand Sales, Adjmt/Credit Request |
| Mor001272 | 04/15/2005 | Contains:Daily Distributor Report, Bread Summary,Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report, Damaged Products |
| Mor001301 | 04/14/2005 | Contains:Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report, Damaged Products |
| Mor001329 | 04/12/2005 | Contains:Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report, Damaged Products |
| Mor001356 | 04/11/2005 | Contains:Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Stale Report, Damaged Products |
| Mor001378 | 05/02/2005 | Contains:Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Stale Report, Damaged Products, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out |
| Mor001410 | 05/03/2005 | Contains:Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Stale Report, Damaged Products, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out |
| Mor001433 | 05/07/2005 | Contains:Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Voided Tickets, Transfer Summary, Price Allowances, Inventory Report, Final Load Report, Stale Report, Damaged Products, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Pay by Scan Inventory |
| Mor001459 | 06/04/2005 | Contains:Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, Final Load gport, Stale Report, Damaged Products, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out,Pay by Scan Inventory, Brand Sales |

Plaintiff Charles Morrow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Mor001485 | 05/05/2005 | Contains:Daily Distribution Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, Final Load Report, Stale Report, Damaged Products, Adjint Credit Request, Fresh Transfers In, Fresh Transfers Out, |
| Mor001512 | 05/02/2005 | Contains: Sales, Receipts |
| Mor001516 | 04/25/2005 | Contains: Sales, Receips |
| Mor001520 | 01/24/2005 | Contains: Daily Distributor Report, Private Label Stale Credit, Brand Sales |
| Mor001534 | 05/09/2005 | Contains: Receipt, Sales |
| Mor001538 | 05/09/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor001541 | 05/02/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor001544 | 04/30/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor001545 | 05/06/2005 | Brand Sales |
| Mor001548 | | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales Includes: Backyard Burgers,  Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Uptown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor001550 | 05/07/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor001552 | 04/23/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor001557 | 05/03/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001560 | 04/29/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001563 | 04/22/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001567 | 04/25/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001570 | 04/25/2005 | Inventory Report |
| Mor001572 | 04/21/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001575 | 04/26/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001578 | 04/28/2005 | Contains: Brand Sales, Brand Stale Credit |
| Mor001582 | 04/22/2005 | Scan Based Trading Inventory Valuation Report 4/16/2005 |
| Mor001585 | 04/15/2005 | Scan Based Trading Scan Invoice Report 4/3/2005 - 4/9/2005 |

- 7 -

| Docid | Docdate | Summary |
|---|---|---|
| Mor001589 | 04/15/2005 | Scan Based Trading Inventory Valuation Report 4/16/2005 |
| Mor001591 | 06/06/2005 | Contains: Receipts, Sales |
| Mor001595 | 06/01/2005 | Email from David Johnson re: DSD Change Help |
| Mor001597 | 06/02/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001600 | 06/02/2005 | Contains: Brand Sales |
| Mor001601 | 06/03/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor001604 | 06/04/2005 | Contains Brand Sales for 6/4/2005 and Pay By Scan Inventory for 5/28/2005 |
| Mor001607 | 05/12/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers Out, Stale Report |
| Mor001636 | 05/10/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor001662 | 05/09/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report, Cake Summary |
| Mor001689 | 05/19/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit Report |
| Mor001693 | 05/20/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit Report |
| Mor001696 | 05/23/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor001698 | 05/24/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit Report |
| Mor001702 | 05/14/2005 | Pay By Scan Inventory |
| Mor001703 | | Contains: Brand Sales, Daily Distributor Report, Pay By Scan Inventory |
| Mor001707 | 05/23/2005 | Contains: Receipt, Sales |
| Mor001709 | 05/21/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Pay By Scan Inventory, Stale Report, Damaged Products |

**Plaintiff Charles Morrow's Document Production**

- 8 -

Plaintiff Charles Morrow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Mor002055 | 03/22/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Inventory Report, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products, Stale Report |
| Mor002084 | 03/24/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor002119 | 03/25/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report |
| Mor002140 | 03/26/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request |
| Mor002160 | 06/02/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products, Stale Report |
| Mor002186 | 05/31/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products |
| Mor002213 | 05/30/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products, Stale Report |
| Mor002242 | 05/24/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Brand Sales, Damaged Products, Stale Report |
| Mor002272 | 05/23/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Brand Sales, Stale Report |
| Mor002296 | 05/17/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Damaged Products, Stale Report |
| Mor002327 | 05/19/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Brand Sales, Stale Report |

## Plaintiff Charles Morrow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Mor002357 | 05/20/2005 | Contains: Daily Distributor **Report**, Bread Summary, Ticket Edit **Report**, Final Unauthorized **Accounts**, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Brand Sales, Damaged Products, Stale Report |
| Mor002382 | 03/04/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor002407 | 03/03/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report |
| Mor002430 | 03/01/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Transfer Summary, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor002458 | | Includes: Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Upown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor002459 | 06/07/2005 | Contains: Distributor Load Summary, Distributor Load Adjustments, Distributor Transfer Adjustments, Price Allowance and Override, Distributor Stale Summary, Route Discount Totals for Week 22 5/29/2005 - 6/4/2005 |
| Mor002472 | 06/01/2005 | Contains: Distributor Load Summary, Distributor Load Adjustments, Distributor Transfer Adjustments, Price Allowance and Override, Distributor Stale Summary, Route Discount Totals, Undeatched for Week 21 5/22/2005 - 5/28/2005 |
| Mor002485 | 05/31/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002488 | 05/30/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002491 | 05/27/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002494 | 05/26/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002498 | 05/28/2005 | Contains: Brand Sales, Daily Distributor Report |
| Mor002501 | 04/19/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002504 | | Includes: Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Upown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor002505 | | Includes: Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Upown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |

- 11 -

Plaintiff **Charles** **Morrow's** Document Production

| DocId | DocDate | Summary |
|---|---|---|
| Mor002506 | | Includes: Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Uptown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor002507 | | Includes: Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Uptown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor002508 | | Includes: Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Uptown Grill, Gut Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor002509 | 05/06/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products |
| Mor002530 | 04/21/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |
| Mor002574 | 04/19/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |
| Mor002602 | 04/18/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |
| Mor002635 | 05/14/2005 | Contains: Daily Distributor Report, Pay By Scan Inventory, Brand Sales |
| Mor002639 | 05/05/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor002643 | 04/30/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Brand Sales, Damaged Products |
| Mor002661 | 04/29/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |
| Mor002689 | 04/28/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products |
| Mor002712 | 04/26/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |

Plaintiff Charles Morrow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Mor002735 | 04/23/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Brand Sales Pay By Scan Inventory, Fresh Transfers In, Fresh Transfers Out |
| Mor002763 | 04/22/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out |
| Mor002791 | 04/23/2005 | Pay By Scan Inventory |
| Mor002793 | 05/16/2005 | Contains: Sales, Receipt |
| Mor002795 | 05/10/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor002798 | 05/12/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor002802 | 05/13/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor002805 | 05/16/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor002808 | 05/17/2005 | Contains: Daily Distributor Report, Brand Stale Credit, Brand Sales |
| Mor002811 | 05/14/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances,Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, Brand Sales, Pay By Scan Inventory |
| Mor002841 | 05/13/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor002865 | 05/16/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor002891 | 04/07/2005 | Contains: Daily Distributor Report, Brand Stale Credit |
| Mor002894 | 04/12/2005 | Inventory Report |
| Mor002896 | 04/11/2005 | Contains: Sales, Receipt |
| Mor002898 | 04/11/2005 | Contains: Sales, Receipt |
| Mor002900 | 04/12/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002903 | 04/11/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor002907 | 04/14/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |

- 13 -

Plaintiff Charles **Morrow**'s Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Mor002911 | 04/15/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002914 | 04/18/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002917 | 04/16/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor002919 | 04/16/2005 | Contains: Sales, Brand Sales |
| Mor002924 | 04/14/2005 | Contains: Sales, Brand Sales |
| Mor002929 | 04/18/2005 | Contains: Sales, Receipt, Weekly Store Sales vs. Previous Year Week #15:Backyard Burgers, Brunos, Chesters Fried Chicken, Dollar General, Exxon, Flips Uptown Grill, Gas Chase, Guthries, Lighthouse Baptist Church, Pepper TreeSteaks, Quick Serve, Sonic, Spectrum, Stop-n-Go, The Fresh Market, Wesley Garden, Winn Dixie, Zaxbys Restaurant, Sinclairs East, Sommers Place |
| Mor002935 | 04/18/0205 | Contains: Sales, Receipt |
| Mor002937 | 03/07/2005 | Contains: Sales, Receipt |
| Mor002945 | 04/04/2005 | Contains: Sales, Receipt |
| Mor002947 | 03/22/2005 | Contains: Brand Sales, Brand State Credit, Daily Distributor Report |
| Mor002953 | 03/24/2005 | Contains: Brand Sales, Brand State Credit, Daily Distributor Report |
| Mor002957 | 03/31/2005 | Contains: Brand Sales, Brand State Credit, Daily Distributor Report, and Handwritten Note re: Sales Catoma Baptist Church |
| Mor002962 | 04/01/2005 | Contains: Brand Sales, Brand State Credit, Daily Distributor Report |
| Mor002965 | 04/04/2005 | Contains: Brand Sales, Brand State Credit, Daily Distributor Report |
| Mor002968 | 04/02/2005 | Contains: Daily Distributor Report, Brand Sales, Pay By Scan Inventory |
| Mor002972 | 04/05/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002975 | 04/09/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor002978 | 04/03/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002981 | 03/18/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002984 | 03/17/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002988 | 03/15/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |
| Mor002991 | 03/14/2005 | Contains: Daily Distributor Report, Brand Sales, Brand State Credit |

- 14 -

Plaintiff Charles Morrow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Mor002994 | 03/12/2005 | Contains: Daily Distributor Report, Brand Sales, Pay By Scan Inventory |
| Mor002998 | 03/11/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003001 | 03/10/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003005 | 03/08/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003008 | 03/07/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003011 | 03/05/2005 | Contains: Daily Distributor Report, Brand Sales, Pay By Scan Inventory |
| Mor003017 | 03/04/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003020 | 03/03/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003024 | 04/09/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, Brand Sales |
| Mor003050 | 04/08/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, |
| Mor003084 | 04/07/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, |
| Mor003114 | 04/05/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |
| Mor003142 | 04/04/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out |
| Mor003175 | 04/02/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products, Fresh Transfers In, Fresh Transfers Out, Brand Sales |
| Mor003198 | 04/01/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products, Fresh Transfers In, Fresh Transfers Out |
| Mor003224 | 03/31/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products, Inventory Report, State Report |

Plaintiff Charles Morrow's Document Production

| DocId | DocDate | Summary |
|---|---|---|
| Mor003242 | 03/29/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Price Overrides, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor003270 | 03/29/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003273 | 03/28/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003276 | 03/19/2005 | Contains: Daily Distributor Report, Bread Summary, Brand Sales, Pay By Scan Inventory |
| Mor003280 | 03/26/2005 | Contains: Daily Distributor Report, Bread Summary, Brand Sales, Pay By Scan Inventory |
| Mor003284 | 03/25/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003288 | 03/28/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Price Allowances, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Fresh Transfers In, Fresh Transfers Out |
| Mor003310 | | Catoma Baptist Church Literature and Handwritten Religious Notes w/copy of Charles Morrow Driver's License |
| Mor003322 | 06/27/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor003324 | 07/01/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003327 | 07/02/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor003329 | 07/02/2005 | Pay By Scan Inventory |
| Mor003331 | 07/09/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor003336 | 07/08/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003339 | 07/05/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |
| Mor003342 | 07/04/2005 | Contains: Daily Distributor Report, Brand Sales |
| Mor003344 | 07/08/2005 | Scan Based Trading Invoice Report for 6/26/2005-7/2/2005 |
| Mor003345 | 07/08/2005 | Scan Based Trading Inventory Valuation Report for 7/2/2005 |
| Mor003347 | 07/08/2005 | Scan Based Trading Invoice Report for 6/25/2005-7/1/2005 |
| Mor003353 | 07/08/2005 | Scan Based Trading Invoice Report for 6/26/2005-7/2/2005 |
| Mor003370 | 07/07/2005 | Contains: Daily Distributor Report, Brand Sales, Brand Stale Credit |

**Plaintiff Charles Morrow's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Mor003374 | 06/27/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Trasfer Summary, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor003407 | 06/28/2005 | Contains: Daily Distributor Report, Bread Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Trasfer Summary, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Request, Stale Report, Damaged Products , Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor003433 | 06/30/2005 | Contains: Daily Distributor Report, Bread Summary, Cake Summary, Ticket Edit Report, Final Unauthorized Accounts, Collection Report, Today's authorized Charges, Trasfer Summary, Price Overrides, Inventory Report, FICA Expenses, Final Load Report, Adjmt Credit Reqest, Stale Report , Damaged Products , Fresh Transfers In, Fresh Transfers Out, Stale Report |
| Mor003462 | 07/02/2005 | Contains: Daily Report, FICA Expenses, Price Overrides, Price Allowances, Transfer Summary, Today's Authorized Charges, Collection Reports, Final Unauthorized Accounts, Ticket Edit Report, Bread Summary, Stale Report, Adjust/Credit Request, Final Load Report, Fresh Transfers In, Fresh Transfers Out, Damaged Products, Pay By Scan Inventory |
| Mor003489 | 07/01/2005 | Contains: Daily Report, Inventory Report, Price Overrides, Price Allowances, Transfer Summary, Today's Authorized Charges, Collection Reports, Final Unauthorized Accounts, Ticket Edit Report, Bread Summary, Stale Report, Adjust/Credit Request, Final Load Report, Fresh Transfers Out |
| Mor003520 | 06/30/2005 | Contains: Daily Report, FICA Expenses, Inventory Report, Price Overrides, Price Allowances, Transfer Summary, Today's Authorized Charges, Collection Reports, Final Unauthorized Accounts, Ticket Edit Report, Bread Summary, Stale Report, Adjust/Credit Request, Final Load Report, Fresh Transfers In, Fresh Transfers Out, Damaged Products |
| Mor003550 | | Unsigned Blank Distributor Agreement |

Plaintiff Michael Smith's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Smi000001 | | Weekly Distributor Statement for Week #45 11/5/2006-11/11/2006 |
| Smi000002 | | Weekly Distributor Statement for Week #44 10/29/2006-11/4/2006 |
| Smi000003 | | Weekly Distributor Statement for Week #6 2/5/2006-2/11/2006 |
| Smi000004 | | Weekly Distributor Statement for Week #48 11/26/2006-12/2/2006 |
| Smi000005 | | Weekly Distributor Statement for Week #27 7/2/2006-7/8/2006 |
| Smi000006 | | Weekly Distributor Statement for Week #47 11/19/2006-11/25/2006 |
| Smi000007 | | Weekly Distributor Statement for Week #46 11/12/2006-11/18/2006 |
| Smi000008 | | Weekly Distributor Statement for Week #40 10/1/2006-10/7/2006 |
| Smi000009 | | Weekly Distributor Statement for Week #41 10/8/2006-10/14/2006 |
| Smi000010 | | Weekly Distributor Statement for Week #42 10/15/2006-10/21/2006 |
| Smi000011 | | Weekly Distributor Statement for Week #43 10/22/2006-10/28/2006 |
| Smi000012 | | Weekly Distributor Statement for Week #33 8/13/2006-8/19/2006 |
| Smi000013 | | Weekly Distributor Statement for Week #34 8/20/2006-8/26/2006 |
| Smi000014 | | Weekly Distributor Statement for Week #36 9/3/2006-9/9/2006 |
| Smi000015 | | Weekly Distributor Statement for Week #35 8/27/2006-9/2/2006 |
| Smi000016 | | Weekly Distributor Statement for Week #38 9/17/2006-9/23/2006 |
| Smi000017 | | Weekly Distributor Statement for Week #37 9/10/2006-9/16/2006 |
| Smi000018 | | Weekly Distributor Statement for Week #39 9/24/2006-9/30/2006 |
| Smi000019 | | Weekly Distributor Statement for Week #32 8/6/2006-8/12/2006 |
| Smi000020 | | Weekly Distributor Statement for Week #30 7/23/2006-7/29/2006 |
| Smi000021 | | Weekly Distributor Statement for Week #31 7/30/2006-8/5/2006 |
| Smi000022 | | Weekly Distributor Statement for Week #21 5/21/2006-5/27/2006 |
| Smi000023 | | Weekly Distributor Statement for Week #20 5/14/2006-5/20/2006 |
| Smi000024 | | Weekly Distributor Statement for Week #22 5/28/2006-6/3/2006 |

- 1 -

**Plaintiff Michael Smith's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Smi000025 | | Weekly Distributor Statement for Week #23 6/4/2006-6/10/2006 |
| Smi000026 | | Weekly Distributor Statement for Week #25 6/18/2006-6/24/2006 |
| Smi000027 | | Weekly Distributor Statement for Week #28 7/9/2006-7/15/2006 |
| Smi000028 | | Weekly Distributor Statement for Week #29 7/16/2006-7/22/2006 |
| Smi000029 | | Weekly Distributor Statement for Week #24 6/11/2006-6/17/2006 |
| Smi000030 | | Weekly Distributor Statement for Week #19 5/7/2006-5/13/2006 |
| Smi000031 | | Weekly Distributor Statement for Week #17 4/23/2006-4/29/2006 |
| Smi000032 | | Weekly Distributor Statement for Week #18 4/30/2006-5/6/2006 |
| Smi000033 | | Weekly Distributor Statement for Week #16 4/16/2006-4/22/2006 |
| Smi000034 | | Weekly Distributor Statement for Week #11 3/12/2006-3/18/2006 |
| Smi000035 | | Weekly Distributor Statement for Week #14 4/2/2006-4/8/2006 |
| Smi000036 | | Weekly Distributor Statement for Week #15 4/9/2006-4/15/2006 |
| Smi000037 | | Weekly Distributor Statement for Week #13 3/26/2006-4/1/2006 |
| Smi000038 | | Weekly Distributor Statement for Week #12 3/19/2006-3/25/2006 |
| Smi000039 | | Weekly Distributor Statement for Week #10 3/5/2006-3/11/2006 |
| Smi000040 | | Weekly Distributor Statement for Week #9 2/26/2006-3/4/2006 |
| Smi000041 | | Weekly Distributor Statement for Week #4 1/22/2006-1/28/2006 |
| Smi000042 | | Weekly Distributor Statement for Week #3 1/15/2006-1/21/2006 |
| Smi000043 | | Weekly Distributor Statement for Week #2 1/8/2006/-1/14/2006 |
| Smi000044 | | Weekly Distributor Statement for Week #5 1/30/2006-2/5/2005 *** |
| Smi000045 | | Weekly Distributor Statement for Week #52 12/25/2006-12/31/2005 |
| Smi000046 | 12/21/2005 | T-Mobile Receipt |
| Smi000047 | | Weekly Distributor Statement for Week #1 1/1/2006-1/7/2006 |
| Smi000048 | | Weekly Distributor Statement for Week #5 1/29/2006-2/4/2006 |

- 2 -

# Plaintiff Michael Smith's Document Production

| DocId | DocDate | Summary |
|---|---|---|
| Smi000049 | 2/14/2006 | **Auto** Service Clinic Receipt for services on Chevrolet C1500 Pickup |
| Smi000050 | | Weekly Distributor Statement for Week #26  6/25/2006-7/1/2006 |
| Smi000051 | | Weekly Distributor Statement for Week #7  2/12/2006-2/18/2006 |
| Smi000052 | | Weekly Distributor Statement for Week #8  2/19/2006-2/25/2006 |
| Smi000053 | | Summary of Lease, Insurance, Administrative, rent and State Adjustment fees |
| Smi000054 | | Weekly Distributor Statement for Week #51  12/18/2005-12/24/2005 |
| Smi000055 | | Weekly Distributor Statement for Week #50  12/11/2005-12/17/2005 |
| Smi000056 | | Weekly Distributor Statement for Week #49  12/4/2005-12/10/2005 |
| Smi000057 | | Weekly Distributor Statement for Week #52  12/26/2004-1/1/2005 |
| Smi000058 | | Weekly Distributor Statement for Week #1  1/2/2005-1/8/2005 |
| Smi000059 | | Weekly Distributor Statement for Week #3  1/16/2005-1/22/2005 |
| Smi000060 | | Weekly Distributor Statement for Week #2  1/9/2005-1/15/2005 |
| Smi000061 | | Weekly Distributor Statement for Week #4  1/23/2005-1/29/2005 |
| Smi000062 | | Weekly Distributor Statement for Week #45  11/6/2005-11/12/2005 |
| Smi000063 | | Weekly Distributor Statement for Week #48  11/27/2005-12/3/2005 |
| Smi000064 | | Weekly Distributor Statement for Week #46  11/13/2005-11/19/2005 |
| Smi000065 | | Weekly Distributor Statement for Week #47  11/20/2005-11/26/2005 |
| Smi000066 | | Weekly Distributor Statement for Week #44  10/30/2005-11/5/2005 |
| Smi000067 | | Weekly Distributor Statement for Week #43  10/23/2005-10/29/2005 |
| Smi000068 | | Weekly Distributor Statement for Week #42  10/16/2005-10/22/2005 |
| Smi000069 | | Weekly Distributor Statement for Week #41  10/9/2005-10/15/2005 |
| Smi000070 | | Weekly Distributor Statement for Week #40  10/2/2005-10/8/2005 |
| Smi000071 | | Weekly Distributor Statement for Week #39  9/25/2005-10/1/2005 |
| Smi000072 | | Weekly Distributor Statement for Week #36  9/4/2005-9/10/2005 |

Plaintiff Michael Smith's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Smi000073 | | Weekly Distributor Statement for Week #37 9/11/2005-9/17/2005 |
| Smi000074 | | Weekly Distributor Statement for Week #38 9/18/2005-9/24/2005 |
| Smi000075 | | Weekly Distributor Statement for Week #35 8/28/2005-9/03/2005 |
| Smi000076 | | Weekly Distributor Statement for Week #33 8/14/2005-8/20/2005 |
| Smi000077 | | Weekly Distributor Statement for Week #32 8/7/2005-8/13/2005 |
| Smi000078 | | Weekly Distributor Statement for Week #34 8/21/2005-8/27/2005 |
| Smi000079 | | Weekly Distributor Statement for Week #26 6/26/2005-7/2/2005 |
| Smi000080 | | Weekly Distributor Statement for Week #23 6/5/2005-6/11/2005 |
| Smi000081 | | Weekly Distributor Statement for Week #25 6/19/2005-6/25/2005 |
| Smi000082 | | Weekly Distributor Statement for Week #24 6/12/2005-6/18/2005 |
| Smi000083 | | Weekly Distributor Statement for Week #31 7/31/2005-8/6/2005 |
| Smi000084 | | Weekly Distributor Statement for Week #30 7/24/2005-7/30/2005 |
| Smi000085 | | Weekly Distributor Statement for Week #29 7/17/2005-7/23/2005 |
| Smi000086 | | Weekly Distributor Statement for Week #28 7/10/2005-7/16/2005 |
| Smi000087 | | Weekly Distributor Statement for Week #8 2/20/2005-2/26/2005 |
| Smi000088 | | Weekly Distributor Statement for Week #6 2/6/2005-2/12/2005 |
| Smi000089 | | Weekly Distributor Statement for Week #9 2/27/2005-3/5/2005 |
| Smi000090 | | Weekly Distributor Statement for Week #7 2/13/2005-2/19/2005 |
| Smi000091 | | Weekly Distributor Statement for Week #12 3/20/2005-3/26/2005 |
| Smi000092 | | Weekly Distributor Statement for Week #10 3/6/2005-3/12/2005 |
| Smi000093 | | Weekly Distributor Statement for Week #13 3/27/2005-4/2/2005 |
| Smi000094 | | Weekly Distributor Statement for Week #11 3/13/2005-3/19/2005 |
| Smi000095 | | Weekly Distributor Statement for Week #10 3/6/2005-3/12/2005 |
| Smi000096 | | Weekly Distributor Statement for Week #14 4/3/2005-4/9/2005 |

- 4 -

**Plaintiff Michael Smith's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Smi000097 | | Weekly Distributor Statement for Week #15 4/10/2005-4/16/2005 |
| Smi000098 | | Weekly Distributor Statement for Week #17 4/24/2005-4/30/2005 |
| Smi000099 | | Weekly Distributor Statement for Week #16 4/17/2005-4/23/2005 |
| Smi000100 | | Weekly Distributor Statement for Week #22 5/29/2005-6/4/2005 |
| Smi000101 | | Weekly Distributor Statement for Week #21 5/22/2005-5/28/2005 |
| Smi000102 | | Weekly Distributor Statement for Week #19 5/8/2005-5/14/2005 |
| Smi000103 | | Weekly Distributor Statement for Week #20 5/15/2005-5/21/2005 |
| Smi000104 | | Weekly Distributor Statement for Week #18 5/1/2005-5/7/2005 |
| Smi000105 | | Weekly Distributor Statement for Week #53 12/28/2003-1/3/2004 with extensive handwritten notes re: problem |
| Smi000106 | | Weekly Distributor Statement for Week #1 1/4/2005-1/10/2004 |
| Smi000107 | | Weekly Distributor Statement for Week #2 1/11/2004-1/17/2004 |
| Smi000108 | | Weekly Distributor Statement for Week #3 1/18/2004-1/24/2004 |
| Smi000109 | | BLANK PAGE w/confidential label, no bates label - should be Smi000109 |
| Smi000110 | | Weekly Distributor Statement for Week #4 1/25/2004-1/31/2004 |
| Smi000111 | | Weekly Distributor Statement for Week #5 2/1/2004-2/7/2004 |
| Smi000112 | | Weekly Distributor Statement for Week #6 2/8/2004-2/14/2004 |
| Smi000113 | | Weekly Distributor Statement for Week #7 2/15/2004-2/21/2004 |
| Smi000114 | | BLANK PAGE w/confidential label, no bates label - should be Smi000114 |
| Smi000115 | | Weekly Distributor Statement for Week #8 2/22/2004-2/28/2004 |
| Smi000116 | | Weekly Distributor Statement for Week #9 2/29/2004-3/6/2004 |
| Smi000117 | | Weekly Distributor Statement for Week #10 3/7/2004-3/13/2004 |
| Smi000118 | | Weekly Distributor Statement for Week #11 3/14/2004-3/20/2004 |
| Smi000119 | | Tally Sheet w/ confidential label, no bates label - should be Smi000119 |
| Smi000120 | | Weekly Distributor Statement for Week #12 3/21/2004-3/27/2004 |

Plaintiff Michael Smith's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Smi000121 | | Weekly Distributor Statement for Week #13  3/28/2004-4/3/2004 |
| Smi000122 | | Weekly Distributor Statement for Week #14  4/4/2004-4/10/2004 |
| Smi000123 | | Weekly Distributor Statement for Week #15  4/11/2004-4/17/2004 |
| Smi000124 | | Weekly Distributor Statement for Week #16  4/18/2004-4/24/2004 |
| Smi000125 | | Tally Sheet w/ confidential label - should be Smi000125 |
| Smi000126 | | Weekly Distributor Statement for Week #17  4/25/2004-5/1/2004 |
| Smi000127 | | Weekly Distributor Statement for Week #18  5/2/2004-5/8/2004 |
| Smi000128 | | Weekly Distributor Statement for Week #19  5/9/2004-5/15/2004 |
| Smi000129 | | Weekly Distributor Statement for Week #20  5/16/2004-5/22/2004 |
| Smi000130 | | Tally Sheet w/ confidential label, no bates label - should be Smi000130 |
| Smi000131 | | Weekly Distributor Statement for Week #21  5/23/2004-5/29/2004 |
| Smi000132 | | Weekly Distributor Statement for Week #22  5/30/2004-6/5/2004 |
| Smi000133 | | Weekly Distributor Statement for Week #24  6/13/2004-6/19/2004 |
| Smi000134 | | Weekly Distributor Statement for Week #25  6/20/2004-6/26/2004 |
| Smi000135 | | Tally Sheet w/ confidential label, no bates label - should be Smi000135 |
| Smi000136 | | Weekly Distributor Statement for Week #23  6/6/2004-6/12/2004 |
| Smi000137 | | Weekly Distributor Statement for Week #26  6/27/2004-7/3/2004 |
| Smi000138 | | Weekly Distributor Statement for Week #27  7/4/2004-7/10/2004 |
| Smi000139 | | Weekly Distributor Statement for Week #28  7/11/2004-7/17/2004 |
| Smi000140 | | Tally Sheet w/ confidential label, no bates label - should be Smi000140 |
| Smi000141 | | Weekly Distributor Statement for Week #29  7/18/2004-7/24/2004 |
| Smi000142 | | Weekly Distributor Statement for Week #30  7/25/2004-7/31/2004 |
| Smi000143 | | Weekly Distributor Statement for Week #31  8/1/2004-8/7/2004 |
| Smi000144 | | Weekly Distributor Statement for Week #33  8/15/2004-8/21/2004 |

- 6 -

Plaintiff Michael Smith's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Smi000145 | | Tally Sheet w/ confidential label, no bates label - should be Smi000145 |
| Smi000146 | | Weekly Distribuor Statement for Week #32  8/8/2004-8/14/2004 |
| Smi000147 | | Weekly Distribuor Statement for Week #34  8/22/2004-8/28/2004 |
| Smi000148 | | Weekly Distribuor Statement for Week #35  8/29/2004-9/4/2004 |
| Smi000149 | | Weekly Distribuor Statement for Week #36  9/5/2004-9/11/2004 |
| Smi000150 | | Weekly Distribuor Statement for Week #37  9/12/2004-9/18/2004 |
| Smi000151 | | Tally Sheet w/ confidential label - should be Smi000151 |
| Smi000152 | | Tally Sheet w/ confidential label, no bates label - should be Smi000152 |
| Smi000153 | | Weekly Distribuor Statement for Week #38  9/19/2004-9/25/2004 |
| Smi000154 | | Weekly Distribuor Statement for Week #39  9/26/2004-10/2/2004 |
| Smi000155 | | Weekly Distribuor Statement for Week #40  10/3/2004-10/9/2004 |
| Smi000156 | | Weekly Distribuor Statement for Week #41  10/10/2004-10/16/2004 |
| Smi000157 | | Weekly Distribuor Statement for Week #42  10/17/2004-10/23/2004 |
| Smi000158 | | Weekly Distribuor Statement for Week #43  10/24/2004-10/30/2004 |
| Smi000159 | | Weekly Distribuor Statement for Week #44  10/31/2004-11/6/2004 |
| Smi000160 | | Tally Sheet w/ confidential label, no bates label - should be Smi000160 |
| Smi000161 | | Tally Sheet w/ confidential label, no bates label - should be Smi000161 |
| Smi000162 | | Weekly Distribuor Statement for Week #45  11/7/2004-11/13/2004 |
| Smi000163 | | Weekly Distribuor Statement for Week #46  11/14/2004-11/20/2004 |
| Smi000164 | | Weekly Distribuor Statement for Week #47  11/21/2004-11/27/2004 |
| Smi000165 | | Weekly Distribuor Statement for Week #48  11/28/2004-12/4/2004 |
| Smi000166 | | Weekly Distribuor Statement for Week #49  12/5/2004-12/11/2004 |
| Smi000167 | | Weekly Distribuor Statement for Week #50  12/12/2004-12/18/2004 |
| Smi000168 | | Weekly Distribuor Statement for Week #51  12/19/2004-12/25/2004 |

- 7 -

Plaintiff Michael Smith's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Smi000169 | | Michael Smith Distributor Route 2100-Interim Financial Statements for Quarter Ended 3/31/2006 |
| Smi000215 | | Michael Smith 2004 Motor Vehicle Registration for 1995 Isuzu Truck |
| Smi000217 | | Michael Smith Check Ledger[MISSING BATES RANGE 84 pages are not numbered] |
| Smi000287 | | Independent Distributor Development Program |
| Smi000370 | 11/01/2006 | Memo from Sherry Harper to Sales and Distributors re: MiCasa new Package Design Released |
| Smi000371 | | Unsigned Distributor's Agreement with Business Expense Summary |
| Smi000384 | | Wasted Time is Wasted Money |
| Smi000387 | | Information re: Contacts for Accountants, Truck and Liability Insurance, Health and disability Insurance, and Safeguard Accounting System for Distributors |
| Smi000388 | | Dennis D. Hamlet, CPA letter re: Required Information |
| Smi000389 | | Acordia Insurance Information for Flowers Independent Distributors |
| Smi000390 | | Money Management Strategy |
| Smi000391 | | Money Management Strategy |
| Smi000392 | | Michael Smith Tax Information, Including Returns, W-2s |
| Smi000534 | | Flowers Foods Family of Products |
| Smi000536 | | Handwritten Totals |

- 8 -

Plaintiff Mark Murphy's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Mur000001 | | Delivery Tickets and Load Reports for M. Murphy |
| Mur000009 | 05/09/2005 | Letter from Craig Horn re: Independent Distributor Mark Murphy |
| Mur000010 | | Piggly Wiggly Weekly Ad Features from Flowers Baking Company of Opelika |
| Mur000011 | 12/11/2007 | Memo re: Christmas & New Years Ordering Schedule 2007 |
| Mur000015 | | Opelika's 2007 Christmas ADD & CUT Schedule |
| Mur000016 | 12/22/2007 | Memo to Sales Managers re: Year end Clearing for Distributor, Company Routes, and Thrift Stores |
| Mur000017 | | Flyer re: Allstate Independent Distributor Scholarship Fund |
| Mur000018 | 06/30/2006 | Memo from Natalie N. re: Independent Distributors enrolled in Plan A |
| Mur000021 | 10/15/2007 | Blue Bird Bakeries Memo re: Something New from Blue Bird-100 Calorie Packs |
| Mur000022 | 11/01/2007 | Memo to Kerry Murphy from Erica Skog re: Open Enrollment-2008 Flowers Independent Distributor Insurance Benefit Program |
| Mur000026 | | Flowers Baking Company of Opelika, LLC 2008 Blue Bird Blast Off Distributor's Contest |
| Mur000030 | | Flowers Distributor Contest-Natures Own Honey Wheat Bread and Buns. Win a Ford F-150 Truck |
| Mur000034 | 12/18/2007 | Distributor Load Summary Week 50 12/9/2007-12/15/2007 |
| Mur000035 | 12/18/2007 | Distributor Load Summary Week 50 12/9/2007-12/15/2007 |
| Mur000036 | 12/18/2007 | Distributor Load Summary Week 50 12/9/2007-12/15/2007 |
| Mur000037 | 12/18/2007 | Distributor Load Summary Week 50 12/9/2007-12/15/2007 |
| Mur000038 | 12/18/2007 | Distributor Load Adjustments  Week 50 12/9/2007-12/15/2007 |
| Mur000039 | 12/18/2007 | Distributor Transfer Adjustments  Week 50 12/9/2007-12/15/2007 |
| Mur000040 | 12/18/2007 | Distributor Transfer Adjustments  Week 50 12/9/2007-12/15/2007 |
| Mur000041 | 12/18/2007 | Price Allowance and Override Week 50 12/9/2007-12/15/2007 |
| Mur000042 | 12/18/2007 | Price Allowance and Override Week 50 12/9/2007-12/15/2007 |
| Mur000043 | 12/18/2007 | Price Allowance and Override Week 50 12/9/2007-12/15/2007 |
| Mur000044 | 12/18/2007 | Distributor State Summary Week 50 12/9/2007-12/15/2007 |
| Mur000045 | 12/18/2007 | Distributor State Summary Week 50 12/9/2007-12/15/2007 |

- 1 -

- 2 -

| Docid | Docdate | Summary |
|---|---|---|
| Mur000046 | 12/18/2007 | Distributor State Summary Week 50 12/9/2007-12/15/2007 |
| Mur000047 | 12/18/2007 | Distributor State Summary Week 50 12/9/2007-12/15/2007 |
| Mur000048 | 12/18/2007 | Unmatched Transfers Week 50 12/9/2007-12/15/2007 |
| Mur000049 | 12/18/2007 | Route Discount Totals Week 50 12/9/2007-12/15/2007 |
| Mur000050 | | White Bread/Roll Sales Conv. Stores -Christmas 2006 LaGrange Georgia, Chevron One |
| Mur000051 | | Weekly Distributor Balance for Kerry Murphy for week 12/9/2007 12/15/2007 |
| Mur000052 | | Weekly Stores Sales vs. Previous Year |
| Mur000053 | | Advertisement for New Blue Bird 100 calorie pack |

Plaintiff Mark Murphy's Document Production

**Plaintiff Melvin Snow's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Sno000001 | | Lease Agreement between Synovus Leasing and Melvin Snow for 1999 Chevrolet Stepvan |
| Sno000010 | | 2004 W-2 |
| Sno000012 | 07/29/2005 | Letter from Grady Messer re: Independent business owners must have cash, will not hold bill weekly |
| Sno000013 | | Melvin Snow Route 2079 Interim Financial Statements for Quarter ended 6/30/2005 |
| Sno000017 | 03/16/2005 | 3/16/2005 Receipt from Bearings and Drives |
| Sno000018 | | Weekly Distributor Statement for Week #46  11/14/2004-11/20/2004 |
| Sno000019 | 11/15/2004 | Daily Report for Route 2079 |
| Sno000020 | 11/16/2004 | Daily Report for Route 2079 |
| Sno000021 | 11/20/2004 | Daily Report for Route 2079 |
| Sno000022 | 11/19/2004 | Daily Report for Route 2079 |
| Sno000023 | 11/08/2004 | Daily Report for Route 2079 |
| Sno000024 | | Weekly Distributor Statement for Week #12 3/21/2004-3/27/2004 |
| Sno000025 | 03/23/2004 | Territory Proforma for Route 2079 |
| Sno000026 | 04/01/2004 | Email from Grady Messer re: Distributor #2079, Melvin Snow did not receive extra discount in Class I |
| Sno000027 | | Weekly Distributor Statement for Week #17 4/25/2004-5/1/2004 |
| Sno000028 | 04/26/2004 | Daily Report for Route 2079 |
| Sno000029 | 04/27/2004 | Daily Report for Route 2079 |
| Sno000030 | 04/29/2004 | Daily Report for Route 2079 |
| Sno000031 | 04/30/2004 | Daily Report for Route 2079 |
| Sno000032 | 05/01/2004 | Daily Report for Route 2079 |
| Sno000033 | 04/30/2004 | Final Unauthorized Accounts for Distributor 2079 |
| Sno000034 | 05/01/2004 | 5/1/2004 Credits |
| Sno000035 | 04/30/2004 | Inventory Report |
| Sno000036 | | Weekly Distributor Statement for Week #21  2/23/2004-5/29/2004 |

Plaintiff Melvin Snow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Sno000037 | 05/31/2004 | Daily Report for Route 2079 |
| Sno000038 | 06/01/2004 | Daily Report for Route 2079 |
| Sno000039 | 06/03/2004 | Daily Report for Route 2079 |
| Sno000040 | 06/04/2004 | Daily Report for Route 2079 |
| Sno000041 | 06/05/2004 | Daily Report for Route 2079 |
| Sno000042 | | Weekly Distributor Statement for Week#16 4/18/2004-4/24/2004 |
| Sno000043 | | Weekly Distributor Statement for Week#16 4/18/2004-4/24/2004 |
| Sno000044 | 04/19/2004 | Daily Report for Route 2079 |
| Sno000045 | 04/20/2004 | Daily Report for Route 2079 |
| Sno000046 | 04/22/2004 | Daily Report for Route 2079 |
| Sno000047 | 04/23/2004 | Daily Report for Route 2079 |
| Sno000048 | 06/01/2004 | Daily Report for Route 2079 |
| Sno000049 | 04/24/2004 | Ticket Edit Report for Route 2079 |
| Sno000050 | | Weekly Distributor Statement for Week#19 5/9/2004-5/15/2004 |
| Sno000051 | 05/10/2004 | Daily Report for Route 2079 |
| Sno000052 | 05/11/2004 | Daily Report for Route 2079 |
| Sno000053 | 05/13/2004 | Daily Report for Route 2079 |
| Sno000054 | 05/15/2004 | Daily Report for Route 2079 |
| Sno000055 | | Weekly Distributor Statement for Week#18 5/2/2004-5/8/2004 |
| Sno000056 | 05/03/2004 | Daily Report for Route 2079 |
| Sno000057 | 05/04/2004 | Daily Report for Route 2079 |
| Sno000058 | 05/06/2004 | Daily Report for Route 2079 |
| Sno000059 | 05/07/2004 | Daily Report for Route 2079 |
| Sno000060 | 05/08/2004 | Daily Report for Route 2079 |

- 2 -

Plaintiff Melvin Snow'sDocument Production

| Docid | Docdate | Summary |
|---|---|---|
| Sno000061 | | Weekly Distributor Statement for Week#23 6/6/2004-6/12/2004 |
| Sno000062 | 06/14/2004 | Daily Report for Route 2079 |
| Sno000063 | 06/15/2004 | Daily Report for Route 2079 |
| Sno000064 | 06/17/2004 | Daily Report for Route 2079 |
| Sno000065 | 06/18/2004 | Daily Report for Route 2079 |
| Sno000066 | 06/19/2004 | Daily Report for Route 2079 |
| Sno000067 | | Weekly Distributor Statement for Week#22 5/30/2004-6/5/2004 |
| Sno000068 | 06/07/2004 | Daily Report for Route 2079 |
| Sno000069 | 06/12/2004 | Daily Report for Route 2079 |
| Sno000070 | | Weekly Distributor Statement for Week#20 5/16/2004-5/22/2004 |
| Sno000071 | 05/17/2004 | Daily Report for Route 2079 |
| Sno000072 | 05/18/2004 | Daily Report for Route 2079 |
| Sno000073 | 05/20/2004 | Daily Report for Route 2079 |
| Sno000074 | 05/22/2004 | Daily Report for Route 2079 |
| Sno000075 | | Weekly Distributor Statement for Week#15 4/11/2004-4/17/2004 |
| Sno000076 | 04/12/2004 | Daily Report for Route 2079 |
| Sno000077 | 04/13/2004 | Daily Report for Route 2079 |
| Sno000078 | 04/15/2004 | Daily Report for Route 2079 |
| Sno000079 | 04/16/2004 | Daily Report for Route 2079 |
| Sno000080 | 04/17/2004 | Daily Report for Route 2079 |
| Sno000081 | | Weekly Distributor Statement for Week#13 3/28/2004-4/3/2004 |
| Sno000082 | 03/29/2004 | Daily Report for Route 2079 |
| Sno000083 | 03/30/2004 | Daily Report for Route 2079 |
| Sno000084 | 04/01/2004 | Daily Report for Route 2079 |

- 3 -

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Melvin Snow'sDocument Production** |
| Sno000085 | 04/02/2004 | Daily Report for Route 2079 |
| Sno000086 | 04/03/2004 | Daily Report for Route 2079 |
| Sno000087 | | Weekly Distributor Statement for Week#14 4/4/2004-4/10/2004 |
| Sno000088 | 04/05/2004 | Daily Report for Route 2079 |
| Sno000089 | 04/06/2004 | Daily Report for Route 2079 |
| Sno000090 | 04/08/2004 | Daily Report for Route 2079 |
| Sno000091 | 04/09/2004 | Daily Report for Route 2079 |
| Sno000092 | 04/10/2004 | Daily Report for Route 2079 |
| Sno000093 | | Weekly Distributor Statement for Week#25 6/20/2004-6/26/2004 |
| Sno000094 | 06/28/2004 | Daily Report for Route 2079 |
| Sno000095 | 06/29/2004 | Daily Report for Route 2079 |
| Sno000096 | 07/01/2004 | Daily Report for Route 2079 |
| Sno000097 | 07/02/2004 | Daily Report for Route 2079 |
| Sno000098 | 07/03/2004 | Daily Report for Route 2079 |
| Sno000099 | | Weekly Distributor Statement for Week#3 1/16/2005-1/22/2005 |
| Sno000100 | 01/24/2005 | Daily Report for Route 2079 |
| Sno000101 | 01/25/2005 | Collection Distributor Report for Distributor 2079 |
| Sno000102 | 01/27/2005 | Daily Report for Route 2079 |
| Sno000103 | 01/28/2005 | Daily Report for Route 2079 |
| Sno000104 | 01/29/2004 | Daily Report for Route 2079 |
| Sno000105 | | Weekly Distributor Statement for Week#30 7/24/2005-7/30/2005 |
| Sno000106 | | Weekly Distributor Statement for Week#31 7/31/2005-8/6/2005 |
| Sno000107 | | Weekly Distributor Statement for Week#29 7/17/2004-7/23/2005 |
| Sno000108 | | Weekly Distributor Statement for Week#23 6/5/2005-6/11/2005 |

- 4 -

Plaintiff Melvin Snow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Sno000109 | | Weekly Distributor Statement for Week#19 5/8/2005-5/14/2005 |
| Sno000110 | | Weekly Distributor Statement for Week#18 5/1/2005-5/7/2005 |
| Sno000111 | | Weekly Distributor Statement for Week#17 4/24/2005-4/30/2005 |
| Sno000112 | | Weekly Distributor Statement for Week#16 4/17/2005-4/23/2005 |
| Sno000113 | | Weekly Distributor Statement for Week#20 5/15/2005-5/21/2005 |
| Sno000114 | | Weekly Distributor Statement for Week#24 6/12/2005-6/18/2005 |
| Sno000115 | | Weekly Distributor Statement for Week#25 6/19/2005-6/25/2005 |
| Sno000116 | | Weekly Distributor Statement for Week#15 4/10/2005-4/16/2005 |
| Sno000117 | | Weekly Distributor Statement for Week#21 5/22/2005-5/28/2005 |
| Sno000118 | | Weekly Distributor Statement for Week#22 5/29/2005-6/4/2005 |
| Sno000119 | | Weekly Distributor Statement for Week#32 8/7/2005-8/13/2005 |
| Sno000120 | | Weekly Distributor Statement for Week#27 7/3/2005-7/9/2005 |
| Sno000121 | | Weekly Distributor Statement for Week#26 6/26/2005-7/2/2005 |
| Sno000122 | | Weekly Distributor Statement for Week#28 7/10/2005-7/16/2005 |
| Sno000123 | | Weekly Distributor Statement for Week#33 8/14/2005-8/20/2005 |
| Sno000124 | | Weekly Distributor Statement for Week#24 6/13/2005-6/19/2005 |
| Sno000125 | 06/21/2004 | Daily Report for Route 2079 |
| Sno000126 | 06/22/2004 | Daily Report for Route 2079 |
| Sno000127 | 06/24/2004 | Daily Report for Route 2079 |
| Sno000128 | 06/25/2004 | Daily Report for Route 2079 |
| Sno000129 | 06/26/2004 | Daily Report for Route 2079 |
| Sno000130 | | Weekly Distributor Statement for Week#26 6/27/2004-7/3/2004 |
| Sno000131 | 05/24/2004 | Daily Report for Route 2079 |
| Sno000132 | 05/25/2004 | Daily Report for Route 2079 |

- 5 -

Plaintiff Melvin Snow's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Sno000133 | 05/27/2004 | Daily Report for Route 2079 |
| Sno000134 | 05/28/2004 | Daily Report for Route 2079 |
| Sno000135 | 05/29/2004 | Daily Report for Route 2079 |
| Sno000136 | | Weekly Distributor Statement for Week#28 7/11/2005-7/17/2005 |
| Sno000137 | 07/11/2004 | Daily Report for Route 2079 |
| Sno000138 | 07/16/2004 | Daily Report for Route 2079 |
| Sno000139 | 07/15/2004 | Daily Report for Route 2079 |
| Sno000140 | 07/13/2004 | Daily Report for Route 2079 |
| Sno000141 | 07/12/2004 | Daily Report for Route 2079 |
| Sno000142 | | Weekly Distributor Statement for Week#27 7/4/2004-7/09/2004 |
| Sno000143 | 07/24/2004 | Daily Report for Route 2079 |
| Sno000144 | 07/23/2004 | Daily Report for Route 2079 |
| Sno000145 | 07/22/2004 | Daily Report for Route 2079 |
| Sno000146 | 07/20/2004 | Daily Report for Route 2079 |
| Sno000147 | 07/19/2004 | Daily Report for Route 2079 |
| Sno000148 | | Weekly Distributor Statement for Week#30 7/25/2004-7/31/2004 |
| Sno000149 | 07/26/2004 | Daily Report for Route 2079 |
| Sno000150 | 07/27/2004 | Daily Report for Route 2079 |
| Sno000151 | 07/29/2004 | Daily Report for Route 2079 |
| Sno000152 | 07/30/2004 | Daily Report for Route 2079 |
| Sno000153 | 07/31/2004 | Daily Report for Route 2079 |
| Sno000154 | | Weekly Distributor Statement for Week#29 7/18/2004-7/24/2004 |
| Sno000155 | 07/10/2004 | Daily Report for Route 2079 |
| Sno000156 | 07/09/2004 | Daily Report for Route 2079 |

Plaintiff Melvin Snow's Document Production

| DocId | DocDate | Summary |
|---|---|---|
| Sno000157 | 07/05/2004 | Daily Report for Route 2079 |
| Sno000158 | 07/06/2004 | Daily Report for Route 2079 |
| Sno000159 | 07/08/2004 | Daily Report for Route 2079 |
| Sno000160 | | Weekly Distributor Statement for Week#31 8/1/2004-8/7/2004 |
| Sno000161 | 08/07/2004 | Daily Report for Route 2079 |
| Sno000162 | 08/06/2004 | Daily Report for Route 2079 |
| Sno000163 | 08/05/2004 | Daily Report for Route 2079 |
| Sno000164 | 08/03/2004 | Daily Report for Route 2079 |
| Sno000165 | 08/02/2004 | Daily Report for Route 2079 |
| Sno000166 | | Weekly Distributor Statement for Week#32 8/8/2004-8/14/2004 |
| Sno000167 | 08/21/2004 | Daily Report for Route 2079 |
| Sno000168 | 08/20/2004 | Daily Report for Route 2079 |
| Sno000169 | 08/19/2004 | Daily Report for Route 2079 |
| Sno000170 | 08/17/2004 | Daily Report for Route 2079 |
| Sno000171 | 08/16/2004 | Daily Report for Route 2079 |
| Sno000172 | | Weekly Distributor Statement for Week#33 8/15/2004-8/21/2004 |
| Sno000173 | 08/09/2004 | Daily Report for Route 2079 |
| Sno000174 | 08/10/2004 | Daily Report for Route 2079 |
| Sno000175 | 08/12/2004 | Daily Report for Route 2079 |
| Sno000176 | 08/13/2004 | Daily Report for Route 2079 |
| Sno000177 | 08/14/2004 | Daily Report for Route 2079 |
| Sno000178 | | Weekly Distributor Statement for Week#34 8/22/2004-8/28/2004 |
| Sno000179 | 08/23/2004 | Daily Report for Route 2079 |
| Sno000180 | 08/24/2004 | Daily Report for Route 2079 |

- 7 -

Plaintiff Melvin Snow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Sno000181 | 08/26/2004 | Daily Report for Route 2079 |
| Sno000182 | 08/27/2004 | Daily Report for Route 2079 |
| Sno000183 | 08/28/2004 | Daily Report for Route 2079 |
| Sno000184 | | Weekly Distributor Statement for Week#35 8/29/2004-9/4/2004 |
| Sno000186 | 08/30/2004 | Daily Report for Route 2079 |
| Sno000187 | 09/04/2004 | Daily Report for Route 2079 |
| Sno000188 | | Weekly Distributor Statement for Week#36 9/5/2004-9/11/2004 |
| Sno000189 | 09/06/2004 | Daily Report for Route 2079 |
| Sno000190 | 09/07/2004 | Daily Report for Route 2079 |
| Sno000191 | 09/09/2004 | Daily Report for Route 2079 |
| Sno000192 | 09/10/2004 | Daily Report for Route 2079 |
| Sno000193 | 09/11/2004 | Daily Report for Route 2079 |
| Sno000194 | | Weekly Distributor Statement for Week#37 9/12/2004-9/18/2004 |
| Sno000195 | 09/25/2004 | Daily Report for Route 2079 |
| **Sno000196** | **09/24/2004** | **Daily Report for Route 2079** |
| Sno000197 | 09/23/2004 | Daily Report for Route 2079 |
| Sno000198 | 09/21/2004 | Daily Report for Route 2079 |
| Sno000199 | | Weekly Distributor Statement for Week#39 9/26/2004-10/2/2004 |
| **Sno000200** | **09/14/2004** | **Daily Report for Route 2079** |
| Sno000201 | 09/17/2004 | Daily Report for Route 2079 |
| Sno000202 | 09/13/2004 | Daily Report for Route 2079 |
| Sno000203 | 09/18/2004 | Daily Report for Route 2079 |
| Sno000204 | 09/16/2004 | Daily Report for Route 2079 |
| Sno000205 | | Weekly Distributor Statement for Week#38 9/19/2004-9/25/2004 |

- 8 -

Plaintiff Melvin Snow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Sno000206 | 09/27/2004 | Daily Report for Route 2079 |
| Sno000207 | 09/28/2004 | Daily Report for Route 2079 |
| Sno000208 | 09/30/2004 | Daily Report for Route 2079 |
| Sno000209 | 10/02/2004 | Daily Report for Route 2079 |
| Sno000210 | 10/01/2004 | Daily Report for Route 2079 |
| Sno000211 | | Weekly Distributor Statement for Week#40 10/3/2004-10/9/2004 |
| Sno000212 | 10/05/2004 | Daily Report for Route 2079 |
| Sno000213 | 10/08/2004 | Daily Report for Route 2079 |
| Sno000214 | 10/07/2004 | Daily Report for Route 2079 |
| Sno000215 | 10/04/2004 | Daily Report for Route 2079 |
| Sno000216 | 10/09/2004 | Daily Report for Route 2079 |
| Sno000217 | | Weekly Distributor Statement for Week#41 10/10/2004-10/16/2004 |
| Sno000218 | 10/11/2004 | Daily Report for Route 2079 |
| Sno000219 | 10/12/2004 | Daily Report for Route 2079 |
| Sno000220 | 10/14/2004 | Daily Report for Route 2079 |
| Sno000221 | 10/15/2004 | Daily Report for Route 2079 |
| Sno000222 | 10/16/2004 | Daily Report for Route 2079 |
| Sno000223 | | Weekly Distributor Statement for Week#42 10/17/2004-10/23/2004 |
| Sno000224 | 10/18/2004 | Daily Report for Route 2079 |
| Sno000225 | 10/19/2004 | Daily Report for Route 2079 |
| Sno000226 | 10/21/2004 | Daily Report for Route 2079 |
| Sno000227 | 10/22/2004 | Daily Report for Route 2079 |
| Sno000228 | 10/23/2004 | **Daily Report for Route 2079** |
| Sno000229 | | Weekly Distributor Statement for Week#43 10/24/2004-10/30/2004 |

- 9 -

Plaintiff Melvin Snow's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Sno000230 | 10/30/2004 | Daily Report for Route 2079 |
| Sno000231 | 10/29/2004 | Daily Report for Route 2079 |
| Sno000232 | 10/28/2004 | Daily Report for Route 2079 |
| Sno000233 | 10/25/2004 | Daily Report for Route 2079 |
| Sno000234 | | Weekly Distributor Statement for Week#44 10/31/2004-11/6/2004 |
| Sno000235 | 11/01/2004 | Daily Report for Route 2079 |
| Sno000236 | 11/02/2004 | Daily Report for Route 2079 |
| Sno000237 | 11/06/2004 | Daily Report for Route 2079 |
| Sno000238 | | Weekly Distributor Statement for Week#45 11/7/2004-11/13/2004 |
| Sno000239 | 11/12/2004 | Daily Report for Route 2079 |
| Sno000240 | 11/13/2004 | Daily Report for Route 2079 |
| Sno000241 | 11/08/2004 | Daily Report for Route 2079 |
| Sno000242 | | Weekly Distributor Statement for Week#45 11/21/2004-11/27/2004 |
| Sno000243 | 11/23/2004 | Daily Report for Route 2079 |
| Sno000244 | 11/26/2004 | Daily Report for Route 2079 |
| Sno000245 | 11/25/2004 | Daily Report for Route 2079 |
| Sno000246 | 11/27/2004 | Daily Report for Route 2079 |
| Sno000247 | 11/22/2004 | Daily Report for Route 2079 |
| Sno000248 | | Weekly Distributor Statement for Week#48 11/28/2004-12/4/2004 |
| Sno000249 | 12/03/2004 | Daily Report for Route 2079 |
| Sno000250 | 11/29/2004 | Daily Report for Route 2079 |
| Sno000251 | 12/04/2004 | Daily Report for Route 2079 |
| Sno000252 | 11/30/2004 | Daily Report for Route 2079 |
| Sno000253 | 12/02/2004 | Daily Report for Route 2079 |

- 10 -

| Docid | Docdate | Summary |
|-------|---------|---------|
| | | **Plaintiff Melvin Snow's Document Production** |
| Sno000254 | 12/5/2004 | Weekly Distributor Statement for Week#49 12/5/2004-12/11/2004 |
| Sno000255 | 12/06/2004 | Daily Report for Route 2079 |
| Sno000256 | 12/08/2004 | Daily Report for Route 2079 |
| Sno000257 | 12/11/2004 | Daily Report for Route 2079 |
| Sno000258 | | Weekly Distributor Statement for Week#50 12/12/2004-12/18/2004 |
| Sno000259 | 12/21/2004 | Daily Report for Route 2079 |
| Sno000260 | 12/20/2004 | Daily Report for Route 2079 |
| Sno000261 | 12/23/2004 | Daily Report for Route 2079 |
| Sno000262 | 12/24/2004 | Daily Report for Route 2079 |
| Sno000263 | 12/25/2004 | Daily Report for Route 2079 |
| Sno000264 | | Weekly Distributor Statement for Week#51 12/19/2004-12/25/2004 |
| Sno000265 | 12/16/2004 | Daily Report for Route 2079 |
| Sno000266 | 12/17/2004 | Daily Report for Route 2079 |
| Sno000267 | 12/18/2004 | Daily Report for Route 2079 |
| Sno000268 | 12/14/2004 | Daily Report for Route 2079 |
| Sno000269 | | Weekly Distributor Statement for Week#1 1/2/2005-1/8/2005 |
| Sno000270 | 12/27/2004 | Daily Report for Route 2079 |
| Sno000271 | 12/28/2004 | Daily Report for Route 2079 |
| Sno000272 | 01/01/2005 | Daily Report for Route 2079 |
| Sno000273 | 12/31/2004 | Daily Report for Route 2079 |
| Sno000274 | 12/30/2004 | Daily Report for Route 2079 |
| Sno000275 | | Weekly Distributor Statement for Week#1 12/26/2004-1/1/2005 |
| Sno000276 | 01/15/2005 | Daily Report for Route 2079 |
| Sno000277 | 01/10/2005 | Daily Report for Route 2079 |

- 11 -

**Plaintiff Melvin Snow's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Sno000278 | | Weekly Distributor Statement for Week#2 1/9/2005-1/15/2005 |
| Sno000279 | 01/20/2005 | Daily Report for Route 2079 |
| Sno000280 | 01/21/2005 | Daily Report for Route 2079 |
| Sno000281 | 01/22/2005 | Daily Report for Route 2079 |
| Sno000282 | 01/18/2005 | Daily Report for Route 2079 |
| Sno000283 | 01/17/2005 | Daily Report for Route 2079 |
| Sno000284 | | Weekly Distributor Statement for Week#4 1/23/2005-1/29/2005 |
| Sno000285 | 01/03/2005 | Daily Report for Route 2079 |
| Sno000286 | 01/04/2005 | Daily Report for Route 2079 |
| Sno000287 | 01/07/2005 | Daily Report for Route 2079 |
| Sno000288 | 01/08/2005 | Daily Report for Route 2079 |
| Sno000289 | | Weekly Distributor Statement for Week#6 2/6/2005-2/12/2005 |
| Sno000290 | 02/05/2005 | Daily Report for Route 2079 |
| Sno000291 | 02/03/2005 | Daily Report for Route 2079 |
| Sno000292 | 02/01/2005 | Daily Report for Route 2079 |
| Sno000293 | 01/31/2005 | Daily Report for Route 2079 |
| Sno000294 | | **Weekly Distributor Statement for Week#5 1/30/2005-2/5/2005** |
| Sno000295 | 02/14/2005 | Daily Report for Route 2079 |
| Sno000296 | **02/15/2005** | **Daily Report for Route 2079** |
| Sno000297 | 02/17/2005 | Daily Report for Route 2079 |
| Sno000298 | **02/18/2005** | **Daily Report for Route 2079** |
| Sno000299 | 02/19/2005 | Daily Report for Route 2079 |
| Sno000300 | | Weekly Distributor Statement for Week#7 2/13/2005-2/19/2005 |
| Sno000301 | 02/10/2005 | Daily Report for Route 2079 |

- 12 -

| DocId | DocDate | Summary |
|---|---|---|
| Sno000302 | 02/12/2005 | Daily Report for Route 2079 |
| Sno000303 | 02/11/2005 | Daily Report for Route 2079 |
| Sno000304 | 02/07/2005 | Daily Report for Route 2079 |
| Sno000305 | 02/08/2005 | Daily Report for Route 2079 |
| Sno000306 | | Weekly Distributor Statement for Week#8 2/20/2005-2/26/2005 |
| Sno000307 | 02/26/2005 | Daily Report for Route 2079 |
| Sno000308 | 02/24/2005 | Daily Report for Route 2079 |
| Sno000309 | 02/21/2005 | Daily Report for Route 2079 |
| Sno000310 | | Weekly Distributor Statement for Week#9 2/27/2005-3/5/2005 |
| Sno000311 | 02/28/2005 | Daily Report for Route 2079 |
| Sno000312 | 03/01/2005 | Daily Report for Route 2079 |
| Sno000313 | 03/04/2005 | Daily Report for Route 2079 |
| Sno000314 | 03/05/2005 | Daily Report for Route 2079 |
| Sno000315 | | Weekly Distributor Statement for Week#12 3/20/2005-3/26/2005 |
| Sno000316 | 03/11/2005 | Daily Report for Route 2079 |
| Sno000317 | 03/12/2005 | Daily Report for Route 2079 |
| Sno000318 | 03/07/2005 | Daily Report for Route 2079 |
| Sno000319 | 03/08/2005 | Daily Report for Route 2079 |
| Sno000320 | | Weekly Distributor Statement for Week#10 3/6/2005-3/12/2005 |
| Sno000321 | 03/17/2005 | Daily Report for Route 2079 |
| Sno000322 | 03/18/2005 | Daily Report for Route 2079 |
| Sno000323 | 03/14/2005 | Daily Report for Route 2079 |
| Sno000324 | 03/15/2005 | Daily Report for Route 2079 |
| Sno000325 | 03/19/2005 | Daily Report for Route 2079 |

Plaintiff Melvin Snow's Document Production

- 13 -

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Melvin Snow's Document Production** |
| Sno000326 | 03/24/2005 | Weekly Distributor Statement for Week#13 3/27/2005-4/2/2005 |
| Sno000327 | | Daily Report for Route 2079 |
| Sno000328 | 03/21/2005 | Daily Report for Route 2079 |
| Sno000329 | 03/26/2005 | Daily Report for Route 2079 |
| Sno000330 | 03/23/2005 | Daily Report for Route 2079 |
| Sno000331 | 03/25/2005 | Daily Report for Route 2079 |
| Sno000332 | | Weekly Distributor Statement for Week#14 4/3/2005-4/9/2005 |
| Sno000333 | 03/30/2005 | Daily Report for Route 2079 |
| Sno000334 | 03/28/2005 | Daily Report for Route 2079 |
| Sno000335 | 03/31/2005 | Daily Report for Route 2079 |
| Sno000336 | 04/01/2005 | Daily Report for Route 2079 |
| Sno000337 | 04/02/2005 | Daily Report for Route 2079 |
| Sno000338 | 04/04/2005 | Daily Report for Route 2079 |
| Sno000339 | 04/06/2005 | Daily Report for Route 2079 |
| Sno000340 | 04/07/2005 | Daily Report for Route 2079 |
| Sno000341 | 04/08/2005 | Daily Report for Route 2079 |
| Sno000342 | 04/09/2005 | Daily Report for Route 2079 |
| Sno000343 | 06/23/2005 | Collection Distributor Report for Distributor 2079 |
| Sno000344 | 08/25/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Pages 361-365 have bates no., but are blank |
| Sno000367 | 08/26/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000382 | 08/15/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Melvin Snow's Document Production** |
| Sno000398 | 08/18/2005 | HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000415 | 08/12/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000431 | 08/11/2005 | Inventory Report, Sales Register, HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report |
| Sno000450 | 08/20/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000464 | 08/19/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000479 | 08/22/2005 | Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, |
| Sno000497 | 08/08/2005 | Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000508 | 08/13/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000521 | 08/16/2005 | Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000535 | 08/09/2005 | Allowance and Override Report, Sales Register, Inventory Report, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Pay-By-Scan Report, Collection Report, |
| Sno000553 | 08/16/2005 | Final Load Report, Load Adjustments, Delivery Ticket/Invoice |
| Sno000557 | 08/12/2005 | Delivery Ticket/Invoice, Load Adjustments, Final Load Report |
| Sno000562 | 08/13/2005 | Delivery Ticket/Invoice, Load Adjustments, Final Load Report |
| Sno000565 | 08/08/2005 | Load Adjustments |

- 15 -

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Melvin Snow's Document Production** |
| Sno000566 | 08/22/2005 | Delivery Ticket/Invoice, Load Adjustments, Final Load Report, HHC Daily Activity Report |
| Sno000571 | 08/19/2005 | Delivery Ticket/Invoice, Final Load Report |
| Sno000575 | 08/23/2005 | Final Load Report, Load Adjustments, Delivery Ticket/Invoice |
| Sno000580 | 08/20/2005 | Final Load Report, Load Adjustments |
| Sno000583 | 08/15/2005 | Final Load Report, Delivery Ticket/Invoice, Load Adjustments |
| Sno000588 | 08/11/2005 | Load Adjustments, Final Load Report, Delivery Ticket/Invoice |
| Sno000592 | 08/20/2005 | Delivery Ticket/ Invoice, Load Adjustments, Final Load Report |
| Sno000596 | 08/26/2005 | Delivery Ticket/Invoice, Load Adjustments, Final Load Report, |
| Sno000600 | 08/25/2005 | Delivery Ticket/Invoice, Load Adjustments, Final Load Report, |
| Sno000605 | 08/08/2005 | Final Load Report |
| Sno000607 | 08/18/2005 | Final Load Report, Load Adjustments, Delivery Ticket/Invoice |
| Sno000611 | 08/24/2005 | HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Sno000626 | 08/27/2005 | Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, HHC Daily Activity Report, Inventory Report, Sales Register, Collection Report |

**Plaintiff Michael Overton's Document Production**

| Docid | Docdate | Summary |
|-------|---------|---------|
| Ove000001 | | Michael A. Overton's 2006 W-2's Michael A. Overton's 2006 W-2's from Flowers, Ambassador Personnel |
| Ove000009 | | Michael Overton Route 6225 Interim Financial Statements for Quarter ended 6/30/2006 prepared by Frank V. Jones, CPA Michael Overton Route 6225 Interim Financial Statements for Quarter ended 6/30/2006 prepared by Frank V. Jones, CPA |
| Ove000017 | | Flowers Foods 2005 Pricing for Dollar General Zone C Flowers Foods 2005 Pricing for Dollar General Zone C |
| Ove000019 | | 6/14/2005 letter from Michael Lord re: Price Change |
| Ove000020 | | Weekly Distributor Statement for Week #32 8/6/2006-8/12/2006 |
| Ove000021 | | Weekly Distributor Statement for Week #30 7/23/2006 -7/29/2006 |
| Ove000022 | | Weekly Distributor Statement for Week #31 7/30/2006-8/5/2006 |
| Ove000023 | | Weekly Distributor Statement for Week #34 8/20/2006-8/25/2006 |
| Ove000024 | | Weekly Distributor Statement for Week #23 6/4/2006-6/10/2006 |
| Ove000025 | | Weekly Distributor Statement for Week #33 8/13/2006-8/19/2006 |
| Ove000026 | | Weekly Distributor Statement for Week #22 5/28/2006-6/3/2006 |
| Ove000027 | | Weekly Distributor Statement for Week #25 6/18/2006-6/24/2006 |
| Ove000028 | | Weekly Distributor Statement for Week #38 9/17/2006-9/23/2006 |
| Ove000029 | | Weekly Distributor Statement for Week #16 4/16/2006-4/22/2006 |
| Ove000030 | | Weekly Distributor Statement for Week #15 4/9/2006-4/15/2006 |
| Ove000031 | | Weekly Distributor Statement for Week #31 9/10/2006-9/16/2006 |
| Ove000032 | | Weekly Distributor Statement for Week #36 9/3/2006-9/9/2006 |
| Ove000033 | | Weekly Distributor Statement for Week #21 5/21/2006-5/27/2006 |
| Ove000034 | | Weekly Distributor Statement for Week #24 6/11/2006-6/17/2006 |
| Ove000035 | | Weekly Distributor Statement for Week #19 5/7/2006-5/13/2006 |
| Ove000036 | | Weekly Distributor Statement for Week #20 5/14/2006-5/20/2006 |
| Ove000037 | | Weekly Distributor Statement for Week #17 4/23/2006-4/29/2006 |
| Ove000038 | | Weekly Distributor Statement for Week #18 4/30/2006-5/6/2006 |

- 1 -

- 2 -

## Plaintiff Michael Overton's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Ove000039 | | Weekly Distributor Statement for Week #26 6/25/2006-7/1/2006 |
| Ove000040 | | Weekly Distributor Statement for Week #28 7/9/2006-7/15/2006 |
| Ove000041 | | Weekly Distributor Statement for Week #29 7/16/2006-7/22/2006 |
| Ove000042 | | Weekly Distributor Statement for Week #27 7/2/2006-7/8/2006 |
| Ove000043 | | Weekly Distributor Statement for Week #35 8/27/2006-9/2/2006 |
| Ove000044 | | Partners in Progress: Flowers Baking Company of Opelika, Area #6225, Includes: Territory map, Truck Information, Territory Pro-forma |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax000001 | 04/09/2007 | Items to be on Rollback at Wal Mart next week. Handwritten note: "Lew, would you order these for the lean backs for Wal Mart to come in next Thursday." |
| Bax000003 | 12/23/2006 | Truck Rental Charge of $98.86 for 1 day. Signed by John Renfroe 12/23/06 |
| Bax000007 | 04/28/2007 | Truck Rental Charge for a day at $75.61. Signed by John Renfroe 4/28/07; Ryder Invoice with note to John: Charge Lew 6065 from Grady Messer |
| Bax000012 | | 2/11/07 to 2/17/07 |
| Bax000025 | | 5/7/06 to 5/13/06 |
| Bax000040 | | For Wal Mart Supercenter |
| Bax000047 | | For Wal Mart Supercenters |
| Bax000054 | | For Wal Mart Supercenters |
| Bax000061 | | For Wal Mart Supercenters |
| Bax000068 | | 1/28/07 to 2/3/07 |
| Bax000080 | | For Wal Mart Supercenters |
| Bax000086 | | For Wal Mart Supercenters |
| Bax000093 | | 2007 sales versus 2006 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, Fatmans Smokehouse Rest, Flames, Midway Amoco, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart SC |
| Bax000094 | | 2/4/07 to 2/10/07 |
| Bax000107 | 03/05/2007 | Invoice for $81.70, with handwritten note from Grady to John: They only charged Lew 1 day - let him know that the other day will probably be on another bill |
| Bax000111 | | 2007 sales versus 2006 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, Fatmans Smokehouse Rest, Flames, Midway Amoco, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart SC |
| Bax000112 | | 2/18/07 to 2/24/07 |
| Bax000125 | | For Wal Mart Supercenters |

- 1 -

Plaintiff Lew Baxter's Document Production

| DocId | Docdate | Summary |
|---|---|---|
| Bax000132 | | 2007 sales versus 2006 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, Fatmans Smokehouse Rest, Flames, Midway Amoco, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart SC |
| Bax000133 | 05/30/2007 | Wal Mart Store 1101 Tortilla Section, Buns and Rolls Section, cover letter |
| Bax000143 | 06/19/2007 | Cobblestone Mill Selects will replace Artisan Mill for Wal-Mart Deli Kneeboards begins with July 2 sales with handwritten note Order Tomorrow 6/19/07 |
| Bax000144 | 04/10/2006 | 2005 Tax Return |
| Bax000157 | | 2006 sales versus 2005 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, El Paso Chili Co, Fatmans Smokehouse Rest, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000158 | | 2006 Tax Return |
| Bax000182 | | Faxed from Frank Jones 2/19/007 |
| Bax000195 | | 2004 Individual Return prepared by Frank Jones |
| Bax000207 | | Circle K Stores effective 11/12/07 |
| Bax000210 | | For Wal Mart Supercenters |
| Bax000214 | 11/12/2007 | Price Listing |
| Bax000219 | 11/24/2003 | Distributor Agreement |
| Bax000241 | | For Wal Mart Supercenters |
| Bax000248 | | For Wal Mart Supercenters |
| Bax000254 | | For Wal Mart Supercenters |
| Bax000261 | | For Wal Mart Supercenters |
| Bax000265 | | For Wal Mart Supercenters |
| Bax000273 | | 2007 sales versus 2006 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, Fatmans Smokehouse Rest, Flames, Midway Amoco,Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000274 | 1/21/07 to 1/27/07 | |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax000286 | | 2007 sales versus 2006 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, Fatmans Smokehouse Rest, Flames, Midway Amoco, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000287 | | 1/14/07 to 1/20/07 |
| Bax000300 | | 1/7/07 to 1/13/07 |
| Bax000313 | | 2007 sales versus 2006 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, Fatmans Smokehouse Rest, Flames, Midway Amoco, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000314 | | 12/31/06 to 1/6/07 |
| Bax000328 | | 12/17/06 to 12/23/06 |
| Bax000341 | | 2006 sales versus 2005 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, El Paso Chili Co., Fatmans Smokehouse Rest, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000342 | | 12/10/06 to 12/16/06 |
| Bax000343 | | 12/10/06 to 12/16/06 |
| Bax000356 | | 2006 sales versus 2005 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, El Paso Chili Co., Fatmans Smokehouse Rest, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000357 | | 2006 sales versus 2005 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, El Paso Chili Co., Fatmans Smokehouse Rest, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse, Wal Mart SC |
| Bax000358 | | 12/3/06 to 12/9/06 |
| Bax000371 | | 2006 sales versus 2005 sales for Arby's, Chick-Fil-A, Circle K, Crockmiers of Montgomery, El Paso Chili Co., Fatmans Smokehouse Rest, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000372 | | 11/26/06 to 12/2/06 |

- 3 -

**Plaintiff Lew Baxter's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Bax000385 | | 2006 sales versus 2005 sales for Arby's, Chick-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co, Fatmans Smokehouse Rest, Flames, Midway Amoco, Mikes Inc, Milams Market, Misc cash account, North Chase Chevron, PJS Gas and Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Wal Mart SC |
| Bax000386 | | 11/19/06 to 11/25/06 |
| Bax000399 | | For Wal Mart Supercenters |
| Bax000406 | | For Wal Mart Supercenters |
| Bax000414 | | For Wal Mart Supercenters |
| Bax000421 | | For Wal Mart Supercenters |
| Bax000428 | 10/19/2006 | The following products will experience a price change effective 12/4/06 |
| Bax000429 | 12/01/2006 | Due to holidays need to provide cake plans earlier than normal schedule |
| Bax000430 | | For Wal Mart Supercenters |
| Bax000437 | | 2005 Alabama State Return |
| Bax000445 | | For Wal Mart Supercenters |
| Bax000452 | | For WalMart Supercenters |
| Bax000459 | | For Wal Mart Supercenters |
| Bax000466 | | Week # 17 2007 (4/22/07 to 4/28/07) |
| Bax000467 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000468 | 4/22/07 to 4/28/07 | |
| Bax000482 | | For Wal Mart Supercenters |
| Bax000489 | 4/29/07 to 5/5/07 | |
| Bax000490 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Foodmart, Riverside Shell, Spectrum, Walmart |

- 4 -

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Lew Baxter's Document Production** |
| Bax000491 | | 4/29/07 to 5/5/07 |
| Bax000506 | | For Wal Mart Supercenters |
| Bax000513 | | 4/15/07 to 4/21/07 |
| Bax000514 | | 4/15/07 to 4/21/07 |
| Bax000515 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000516 | | 4/15/07 to 4/21/07 |
| Bax000529 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart SC |
| Bax000530 | | 11/12/06 to 11/18/06 |
| Bax000543 | | For Wal Mart Supercenters |
| Bax000547 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Walmart SC |
| Bax000548 | | 10/15/06 to 10/21/06 |
| Bax000561 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart SC |
| Bax000562 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000563 | | 2/25/07 to 3/3/07 |
| Bax000575 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000576 | | 3/4/07 to 3/10/07 |

**Plaintiff Lew Baxter's Document Production**

| Docid | Duedate | Summary |
|---|---|---|
| Bax000588 | | 3/18/07 to 3/24/07 |
| Bax000589 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000590 | | 3/18/07 to 3/24/07 |
| Bax000602 | | |
| Bax000609 | | For Wal Mart Supercenters |
| Bax000616 | | 3/11/07 to 3/17/07 |
| Bax000617 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000618 | | 3/11/07 to 3/17/07 |
| Bax000630 | | For Wal Mart Supercenters |
| Bax000637 | | For Wal Mart Supercenters |
| Bax000644 | | 5/6/07 to 5/12/07 |
| Bax000645 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000646 | | 5/6/07 to 5/12/07 |
| Bax000660 | | 11/11/07 to 11/17/07 |
| Bax000661 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000662 | | 11/11/07 to 11/17/07 |
| Bax000676 | | For Wal Mart Supercenters |
| Bax000682 | | For Wal Mart Supercenters |
| Bax000688 | | For Wal Mart Supercenters |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax000694 | 10/21/07 to 10/27/07 | |
| Bax000705 | 10/21/07 to 10/27/07 | |
| Bax000706 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000707 | 10/28/07 to 11/3/07 | |
| Bax000708 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000709 | 10/28/07 to 11/3/07 | |
| Bax000720 | | For Wal Mart Supercenters |
| Bax000727 | 3/25/07 to 3/31/07 | |
| Bax000728 | 3/25/07 to 3/31/07 | |
| Bax000741 | | For Wal Mart Supercenters |
| Bax000748 | | For Wal Mart Supercenters |
| Bax000755 | 4/1/07 to 4/7/07 | |
| Bax000756 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000757 | 4/1/07 to 4/7/07 | |
| Bax000768 | | For Wal Mart Supercenters |
| Bax000775 | 4/8/07 to 4/14/07 | |
| Bax000776 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000777 | 4/8/07 to 4/14/07 | |
| Bax000790 | | For Wal Mart Supercenters |

- 7 -

**Plaintiff Lew Baxter's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Bax000796 | | 11/4/07 to 11/10/07 |
| Bax000797 | | For Wal Mart Supercenters |
| Bax000803 | | 11/4/07 to 11/10/07 |
| Bax000813 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000814 | | 10/7/07 to 10/13/07 |
| Bax000815 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000816 | | 10/7/07 to 10/13/07 |
| Bax000829 | | 9/9/07 to 9/15/07 |
| Bax000830 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000831 | | 9/9/07 to 9/15/07 |
| Bax000844 | | 9/2/07 to 9/8/07 |
| Bax000845 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000846 | | 9/2/07 to 9/8/07 |
| Bax00858 | | For Wal Mart Supercenters |
| Bax000865 | | 8/26/07 to 9/1/07 |
| Bax000866 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pls Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000867 | | 8/26/07 to 9/1/07 |
| Bax000879 | | For Wal Mart Supercenters |

| Docid | Docdate | Summary |
|---|---|---|
| Bax000886 | | |
| Bax000887 | | 9/23/07 to 9/29/07 |
| | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000888 | | 9/23/07 to 9/29/07 |
| Bax000901 | | For Wal Mart Supercenters |
| Bax000913 | | For Wal Mart Supercenters |
| Bax000919 | | 9/30/07 to 10/6/07 |
| Bax000920 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000921 | | 9/30/07 to 10/6/07 |
| Bax000933 | | For Wal Mart Supercenters |
| Bax000939 | | For Wal Mart Supercenters |
| Bax000945 | | For Wal Mart Supercenters |
| Bax000952 | | 9/16/07 to 9/22/07 |
| Bax000953 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000954 | | 9/16/07 to 9/22/07 |
| Bax000965 | | 10/14/07 to 10/20/07 |
| Bax000966 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Spectrum, Walmart |
| Bax000967 | | 10/14/07 to 10/20/07 |
| Bax000979 | | For Wal Mart Supercenters |
| Bax000983 | | For Wal Mart Supercenter |

Plaintiff Lew Baxter's Document Production

- 9 -

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Law Baxter's Document Production** |
| Bax000987 | 02/08/2006 | Invoice for truck rental 1/27/06 and 2/16/06 totaling $655.35 |
| Bax000992 | | For Wal Mart Supercenters |
| Bax001000 | | For Wal Mart SC #101 |
| Bax001002 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart |
| Bax001003 | | 2/12/06 to 2/18/06 |
| Bax001016 | | For Wal Mart SC#1101 |
| Bax001023 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart |
| Bax001024 | | 2/26/06 to 3/4/06 |
| Bax001039 | | 12/25/05 to 12/31/05 |
| Bax001052 | | 2005 sales versus 2004 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Emerald Mountain Golf, Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Racetrac, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart |
| Bax001053 | | 2005 sales versus 2004 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Emerald Mountain Golf, Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Racetrac, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart |
| Bax001054 | | 12/18/05 to 12/24/05 |
| Bax001067 | | For Wal Mart SC #1101 |
| Bax001087 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart |
| Bax001088 | | 3/12/06 to 3/18/06 |

- 10 -

Plaintiff Law Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax001101 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc. Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Walmart |
| Bax001102 | | 4/23/06 to 4/29/06 |
| Bax001115 | | 4/16/06 to 4/22/06 |
| Bax001116 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc. Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron Foodmart, Riverside Shell, Slades General Store, Spectrum, |
| Bax001117 | | 4/16/06 to 4/22/06 |
| Bax001133 | | For Wal Mart Supercenters |
| Bax001137 | | For Wal Mart Supercenters |
| Bax001144 | | For Wal Mart Supercenters |
| Bax001148 | | Inventory Date 3/25/06 Wal Mart SC #1101 |
| Bax001151 | | Cycle 3/24/06 for Wal Mart SC #1101 |
| Bax001152 | | Schedule of baseball games for 4/3/06 through 4/14/06. Baxter apparently an umpire |
| Bax001155 | 03/22/2006 | Contains umpire schedule for 3/3/06 through 4/14/06 |
| Bax001165 | | For Wal Mart Supercenters |
| Bax001178 | | Inventory Date 4/22/06 Wal Mart SC #1101 |
| Bax001181 | | Cycle 4/21/06 for Wal Mart SC #1101 |
| Bax001189 | | For Wal Mart Supercenters |
| Bax001197 | | Inventory Date 5/13/06 for Wal Mart |
| Bax001209 | | Cycle 5/19/06 for Wal Mart Supercenter |
| Bax001217 | | Inventory Date 5/20/06 for Wal Mart |
| Bax001220 | | For Wal Mart Supercenters |

- 11 -

| Docid | Docdate | Summary |
|---|---|---|
| Bax001227 | | 2006 sales versus 2005 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, El Paso Chili Co., Fatman's Smokehouse, Flames, Midway Amoco, Mikes Inc., Milams Market, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Slades General Store, Spectrum, Toulouse Chevron, Wal Mart |
| Bax001228 | | 11/5/06 to 11/1/06 |
| Bax001242 | | For Wal Mart Supercenters |
| Bax001249 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001250 | | 6/24/07 to 6/30/07 |
| Bax001264 | | For Wal Mart Supercenters |
| Bax001270 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001271 | | 6/17/07 to 6/23/07 |
| Bax001284 | | For Wal Mart Supercenters |
| Bax001291 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001292 | | 6/10/07 to 6/16/07 |
| Bax001305 | | For Wal Mart Supercenters |
| Bax001312 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001313 | | 6/3/07 to 6/9/07 |
| Bax001326 | | For Wal Mart Supercenters |
| Bax001333 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax001334 | | 5/27/07 to 6/2/07 |
| Bax001346 | | For Wal Mart Supercenters |
| Bax001353 | | 5/20/07 to 5/26/07 |
| Bax001354 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001355 | | 5/20/07 to 5/26/07 |
| Bax001369 | | For Wal Mart Supercenters |
| Bax001376 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001377 | | 5/13/07 to 5/19/07 |
| Bax001392 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001393 | | 8/5/07 to 8/11/07 |
| Bax001406 | | For Wal Mart Supercenters |
| Bax001413 | | For Wal Mart Supercenters |
| Bax001420 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001421 | | 8/12/07 to 8/18/07 |
| Bax001434 | | For Wal Mart Supercenters |
| Bax001441 | | For Wal Mart Supercenters |
| Bax001448 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001449 | | 7/1/07 to 7/7/07 |

Plaintiff Law Baxter's Document Production

**Plaintiff Lew Baxter's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Bax001462 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pt's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001463 | 7/15/07 to 7/21/07 | |
| Bax001475 | | For Wal Mart Supercenters |
| Bax001478 | | For Wal Mart Supercenters |
| Bax001484 | | For Wal Mart Supercenters |
| Bax001490 | 7/8/07 to 7/14/07 | |
| Bax001504 | 7/27/07 to 7/28/07 | |
| Bax001505 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pt's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001506 | 7/22/07 to 7/28/07 | |
| Bax001519 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pt's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001520 | 8/19/07 to 8/25/07 | |
| Bax001533 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pt's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001534 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pt's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001535 | 11/25/07 to 12/1/07 | |
| Bax001536 | 12/23/07 to 12/29/07 | |
| Bax001537 | 12/2/007 to 12/8/07 | |
| Bax001538 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pt's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Lew Baxter's Document Production** |
| Bax001539 | | 12/2/07 to 12/8/07 |
| Bax001551 | | For Wal Mart Supercenters |
| Bax001557 | 01/03/2008 | 25.00 paid for injections/immunizations |
| Bax001558 | | M Shover 62 6764; Day 2 out 6065 - Line #14226750 - 18; Line #14227180 - 2; Line # 41326700 - 14 |
| Bax001559 | | For Wal Mart Supercenters |
| Bax001562 | | |
| Bax001563 | | 12/30/07 to 1/5/08 |
| Bax001564 | | 2008 sales versus 2007 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pi's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Wal Mart |
| Bax001565 | | 12/30/07 to 1/5/08 |
| Bax001576 | | 12/30/07 to 1/5/08 |
| Bax001578 | | For Wal Mart Supercenters |
| Bax001584 | | For Wal Mart Supercenters |
| Bax001590 | | 11/25/07 to 12/1/07 |
| Bax001602 | | 12/16/07 to 12/22/07 |
| Bax001603 | | For Wal Mart Supercenters |
| Bax001609 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pi's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001610 | | 12/16/07 to 12/22/07 |
| Bax001621 | | 12/9/07 to 12/15/07 |
| Bax001632 | | 2007 sales versus 2006 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, Pi's Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Spectrum, Wal Mart |
| Bax001633 | | 12/9/07 to 12/15/07 |

- 15 -

| Docid | Docdate | Summary |
|---|---|---|
| Bax001634 | 12/23/07 to 12/29/07 | |
| Bax001635 | | For Wal Mart Supercenters |
| Bax001641 | | 1/6/08 to 1/12/08 |
| Bax001642 | | 2008 sales versus 2007 sales for Arby's, Chuck-Fil-A, Circle K, Crockmires of Montgomery, Fatman's Smokehouse, Flames, Midway Amoco, Misc Cash Account, North Chase Chevron, PJs Gas n Go, Quick Serve, Redland Chevron, Riverside Shell, Wal Mart |
| Bax001643 | | Distributor Load Summary Week 2, 2008 1/6/08 to 1/12/08 |
| Bax001655 | 03/05/2007 | Sales Register |
| Bax001656 | 04/30/2007 | Final Load Report |
| Bax001657 | 03/10/2007 | Contains: Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001668 | 03/12/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax001687 | 03/13/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001702 | 03/15/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax001723 | 03/15/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001737 | 03/17/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001754 | 03/19/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

- 16 -

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax001773 | 03/20/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax001790 | 03/22/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax001808 | 03/23/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax001824 | 03/24/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001838 | 03/26/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001856 | 03/27/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001871 | 03/29/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report |
| Bax001889 | 03/30/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax001905 | 03/31/2007 | Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001919 | 04/02/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001937 | 04/03/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |

| Docid | Docdate | Summary |
|---|---|---|
| Bax001951 | 04/05/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001969 | 04/06/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001983 | 04/07/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax001997 | 04/09/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002016 | 04/10/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Fresh Transfers In, Final Load Report |
| Bax002030 | 04/12/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002048 | 04/13/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002064 | 04/14/2007 | Contains: Inventory Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002079 | 04/16/2007 | Contains: Final Load Report, Inventory Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002099 | 04/17/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report |
| Bax002112 | 04/19/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

- 18 -

| Docid | Datedate | Summary |
|---|---|---|
| | | Plaintiff Law Baxter's Document Production |
| Bax002130 | 04/20/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002144 | 04/21/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002158 | 04/23/2007 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax002176 | 04/24/2007 | Contains: Fresh Transfers In, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002191 | 04/27/2007 | Contains: Load Adjustments, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002204 | 04/28/2007 | Contains: Load Adjustments, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002219 | 04/26/2007 | Contains: Load Adjustments, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002238 | 04/30/2007 | Contains: Final Load Report, Fresh Transfers Out, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002256 | 05/01/2007 | Contains: Load Adjustments, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002270 | 05/03/2007 | Contains: Load Adjustments, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002288 | 05/04/2007 | Contains: Load Adjustments, Fresh Transfers In, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |

**Plaintiff Lew Baxter's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Bax002303 | 05/06/2007 | Contains: Load Adjustments, Fresh Transfers In, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Allowance Report, Late Adjustments Report, Order Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002319 | 05/07/2007 | Contains: Load Adjustments, Fresh Transfers Out, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Order Summary Report, HHC Daily Activity Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002338 | 05/06/2007 | Contains: Load Adjustments, Fresh Transfers In, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002354 | 05/10/2007 | Contains: Load Adjustments, Fresh Transfers In, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002376 | 05/11/2007 | Contains: Load Adjustments, Inventory Report, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002393 | 05/12/2007 | Contains: Load Adjustments, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002407 | 05/14/2007 | Contains: Load Adjustments, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002430 | 05/15/2007 | Contains: Load Adjustments, Fresh Transfers In, Fresh Transfers Out, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002446 | 05/17/2007 | Contains: Load Adjustments, Fresh Transfers In, Final Load Report, Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax002469 | 05/16/2007 | Fresh Transfers Out |
| Bax002470 | 03/21/2003 | Contains: Fresh Transfers In, Fresh Transfers Out |
| Bax002473 | 05/18/2007 | Contains: Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax002475 | 03/21/2003 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders |
| Bax002488 | 05/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders |
| Bax002505 | 05/21/2007 | Contains: Final Load Report, Fresh Transfers In, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, Load Adjustments, DSO Orders |
| Bax002531 | 05/22/2007 | Contains: Final Load Report, Fresh Transfers In, Fresh Transfers Out, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, HHC Daily Activity Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, Load Adjustments, DSO Orders |
| Bax002547 | 05/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax002571 | 05/25/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax002588 | 05/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax002604 | 05/28/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Load Adjustments, Final Load Report |
| Bax002625 | 05/29/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002641 | 05/31/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |

- 21 -

Plaintiff Law Baxter's Document Production

| Docid | Datedate | Summary |
|-------|----------|---------|
| Bax002666 | 06/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax002681 | 06/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002695 | 06/04/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002717 | 06/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, DSO Orders, Load Adjustments, Final Load Report |
| Bax002733 | 06/07/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002756 | 06/08/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002772 | 06/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax002786 | 06/11/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002808 | 06/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002822 | 06/14/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |

- 22 -

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax002845 | 06/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax002861 | 06/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax002876 | 06/18/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax002898 | 06/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax002912 | 06/21/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax002934 | 06/22/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax002948 | 06/23/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax002964 | 06/25/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax002989 | 06/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax003003 | 06/28/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax003026 | 06/29/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Duedate | Summary |
|-------|---------|---------|
| Bax003041 | 06/30/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax003059 | 07/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax003082 | 07/03/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax003099 | 07/05/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax003124 | 07/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax003142 | 07/07/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax003157 | 07/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax003180 | 07/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax003194 | 07/23/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax003216 | 07/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

Plaintiff Law Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax003230 | 07/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax003254 | 07/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax003269 | 07/28/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax003283 | 07/30/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Load Adjustments, Final Load Report |
| Bax003305 | 07/31/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003320 | 08/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003343 | 08/03/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003359 | 08/04/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003374 | 08/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003397 | 08/07/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003412 | 08/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Fresh Transfers In, Fresh Transfers Out |

# Plaintiff Law Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax003438 | 08/11/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003453 | 07/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003471 | 07/10/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003487 | 07/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003510 | 07/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003525 | 07/14/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003539 | 07/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, |
| Bax003562 | 07/17/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers Out |
| Bax003578 | 08/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, |
| Bax003601 | 08/14/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In |
| Bax003616 | 08/16/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |

**Plaintiff Lew Baxter's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Bax003640 | 08/17/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003655 | 08/18/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003671 | 08/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003700 | 08/21/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003714 | 08/23/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003733 | 08/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |
| Bax003748 | 08/25/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003763 | 08/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003787 | 08/28/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003802 | 08/30/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers Out |
| Bax003827 | 08/31/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report, Fresh Transfers In |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax003842 | 09/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003856 | 09/03/2007 | Contains: Sales Register, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Load Adjustments, DSO Orders, Final Load Report Daily Activity Report, |
| Bax003880 | 09/04/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, DSO Orders, Final Load Report |
| Bax003894 | 09/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003918 | 09/07/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003932 | 09/08/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax003947 | 09/10/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments,  DSO Orders, Final Load Report |
| Bax003971 | 09/11/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Inventory Reports, DSO Orders,  Final Load Report |
| Bax003999 | 09/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders,  Final Load Report |
| Bax004018 | 09/14/2007 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, DSO Orders, Final Load Report |
| Bax004033 | 09/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers Out, DSO Orders, Final Load Report |

- 28 -

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax004049 | 09/17/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, DSO Orders, Final Load Report |
| Bax004074 | 09/18/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers Out, Final Load Report |
| Bax004088 | 09/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers Out, Final Load Report |
| Bax004112 | 09/22/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004127 | 09/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004150 | 09/25/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004164 | 09/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004189 | 09/28/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004204 | 10/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders |
| Bax004225 | 10/01/0207 | **ASECU Credit Union Receipt** |
| Bax004226 | 10/09/2007 | ASECU Credit Union Receipt |
| Bax004227 | 10/01/2007 | Contains: Load Adjustments,    Final Load Report, Fresh Transfers In |
| Bax004231 | 10/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax004245 | 10/04/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Final Load Report, Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004271 | 10/05/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In |
| Bax004284 | 10/06/2007 | Contains: Fresh Transfers In, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, DSO Orders, Final Load Report |
| Bax004302 | 10/08/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004326 | 10/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004341 | 10/11/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004365 | 10/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004379 | 10/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004393 | 10/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004417 | 10/16/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders, Final Load Report |
| Bax004432 | 10/18/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report |

Plaintiff Law Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax004456 | 10/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, DSO Orders,  Final Load Report |
| Bax004470 | 10/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, DSO Orders,  Final Load Report |
| Bax004486 | 10/22/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, DSO Orders,  Final Load Report |
| Bax004511 | 10/23/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, DSO Orders,  Final Load Report |
| Bax004527 | 10/25/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, DSO Orders,  Final Load Report |
| Bax004552 | 10/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,  Fresh Transfers In, Final Load Report, Load Adjustments |
| Bax004568 | 10/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Final Load Report, Load Adjustments |
| Bax004583 | 10/29/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders,  Final Load Report,Load Adjustments |
| Bax004606 | 10/30/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders,  Final Load Report, Load Adjustments |
| Bax004620 | 11/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders,  Final Load Report, Load Adjustments |
| Bax004644 | 11/03/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, DSO Orders,  Final Load Report, Load Adjustments |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax004660 | 11/05/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Load Adjustments |
| Bax004683 | 11/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Load Adjustments |
| Bax004698 | 11/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Load Adjustments |
| Bax004712 | 11/10/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Load Adjustments |
| Bax004727 | 11/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Final Load Report, Load Adjustments |
| Bax004750 | 1/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax004767 | 11/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax004787 | 11/16/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Final Load Report |
| Bax004803 | 11/17/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax004819 | 11/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax004843 | 11/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report |

## Plaintiff Lew Baxter's Document Production

| Docid | Datedate | Summary |
|---|---|---|
| Bax004867 | 11/21/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, DSO Orders, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report Daily Activity Report |
| Bax004890 | 11/23/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax004907 | 11/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax004926 | 11/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report, DSO Orders Daily Activity Report, Load Adjustments |
| Bax004951 | 11/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax004969 | 11/29/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report, Inventory Report, Delivery Ticket and Invoice |
| Bax004997 | 11/30/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005016 | 12/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax005032 | 12/03/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Final Load Report |
| Bax005055 | 12/04/2007 | Contains: Final Load Report, Fresh Transfers In, Fresh Transfers Out, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax005071 | 01/11/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |

- 33 -

**Plaintiff Law Baxter's Document Production**

| Docid | Datedate | Summary |
|---|---|---|
| Bax005085 | 01/10/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005108 | 12/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005152 | 12/17/2007 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Delivery Ticket and Invoice, Receipt, Load Adjustments, Final Load Report |
| Bax005175 | 12/08/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005190 | 12/07/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005205 | 01/12/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005220 | 01/14/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005243 | 01/17/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report, |
| Bax005263 | 01/18/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005277 | 01/19/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005293 | 12/31/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |

- 34 -

Plaintiff Law Baxter's Document Production

| DocID | DocDate | Summary |
|---|---|---|
| Bax005316 | 01/01/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005330 | 01/03/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005354 | 01/04/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005372 | 01/05/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005388 | 01/07/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Lead Adjustments, Final Load Report |
| Bax005411 | 01/08/2008 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005426 | 12/18/2007 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, |
| Bax005440 | 12/17/2007 | Contains: Order Summary Report, Final Load Report, Load Adjustments, Customer Loading Documents, Receipt |
| Bax005448 | 12/20/2007 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Delivery Ticket and Invoice, Load Adjustments, Final Load Report |
| Bax005471 | 12/21/2007 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Delivery Ticket and Invoice, Load Adjustments, Final Load Report |
| Bax005488 | 12/22/2007 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Delivery Ticket and Invoice, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Datedate | Summary |
|---|---|---|
| Bax005506 | 12/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, DSO Orders, Load Adjustments, Final Load Report, Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005527 | 12/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, DSO Orders, Load Adjustments, Final Load Report, Daily Activity Report, DSO Orders, Load Adjustments, Final Load Report |
| Bax005542 | 12/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report, Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005567 | 12/28/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report, Daily Activity Report, DSO Orders, Fresh Transfers In, Final Load Report |
| Bax005585 | 12/29/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report, Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005600 | 12/10/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC, Daily Activity Report, DSO Orders, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005624 | 12/11/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC, Daily Activity Report, DSO Orders, Fresh Transfers In, Final Load Report |
| Bax005639 | 04/03/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC, Daily Activity Report, Final Load Report |
| Bax005656 | 04/04/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC, Daily Activity Report, Fresh Transfers In, Final Load Report |
| Bax005674 | 04/13/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC, Daily Activity Report, Fresh Transfers In, Final Load Report |
| Bax005695 | 04/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC, Daily Activity Report, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report |

**Plaintiff Lew Baxter's Document Production**

| Docid | Datedate | Summary |
|---|---|---|
| Bax005711 | 04/08/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax005726 | 04/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax005744 | 04/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005763 | 04/13/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005787 | 04/14/2006 | Contains: Sales Register, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005804 | 04/15/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005820 | 04/17/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005839 | 04/18/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005858 | 04/20/2006 | Contains: Inventory Summary, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005880 | 04/21/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005901 | 04/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report |

Plaintiff Law Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax005918 | 04/24/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax005936 | 05/05/2006 | Contains: Fresh Transfers In, Fresh Transfers Out, Sales Register, Pay-By-Scan Report, Allowance & Override Report, HHC Daily Activity Report, Inventory Report, Order Summary Report, Load Adjustments, Final Load Report |
| Bax005959 | 05/08/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax005978 | 05/09/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax005992 | 05/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006011 | 05/12/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006028 | 05/13/2006 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Delivery Ticket Invoice, Load Adjustments, Final Load Report |
| Bax006045 | 05/15/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006064 | 05/16/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006080 | 12/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006096 | 12/12/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

| Docid | Datdate | Summary |
|---|---|---|
| Plaintiff Lew Baxter's Document Production | | |
| Bax006110 | 12/14/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006129 | 12/15/2006 | Contains: HHC Daily Activity Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,     Load Adjustments, Final Load Report |
| Bax006143 | 12/16/2006 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,     Load Adjustments, Final Load Report |
| Bax006159 | 01/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,     Load Adjustments, Final Load Report |
| Bax006176 | 01/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,     Load Adjustments, Final Load Report |
| Bax006191 | 01/04/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,     Load Adjustments, Final Load Report |
| Bax006210 | 01/05/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In,  Load Adjustments, Final Load Report |
| Bax006225 | 01/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In,  Load Adjustments, Final Load Report |
| Bax006239 | 01/08/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006257 | 01/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In,  Load Adjustments, Final Load Report |
| Bax006272 | 01/11/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In,  Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax006291 | 01/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, |
| Bax006303 | 04/30/2003 | Fresh Transfers In |
| Bax006304 | 01/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Fresh Transfers Out,  Load Adjustments, |
| Bax006320 | 01/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006337 | 01/16/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006369 | 01/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006384 | 01/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006398 | 01/22/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006415 | 01/23/2007 | Contains: Collection Report, Sales Register, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006429 | 01/25/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006447 | 01/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Load Adjustments, Final Load Report |
| Bax006460 | 01/27/2007 | Contains: HHC Daily Activity Report, Order Summary Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Load Adjustments, Final Load Report |

- 40 -

Plaintiff Lew Baxter's Document Production

| Docid | Duedate | Summary |
|---|---|---|
| Bax006474 | 01/29/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006491 | 01/30/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006505 | 02/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006523 | 02/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006539 | 02/03/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax006554 | 02/05/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006571 | 02/06/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006585 | 02/08/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006605 | 02/09/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006620 | 02/10/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006635 | 02/12/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

| Docid | Duedate | Summary |
|---|---|---|
| | | **Plaintiff Lew Baxter's Document Production** |
| Bax006652 | 02/13/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Final Load Report, Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006666 | 02/15/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Load Adjustments, Final Load Report |
| Bax006685 | 02/17/2007 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report |
| Bax006697 | 02/19/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Load Adjustments, Final Load Report |
| Bax006715 | 02/20/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Fresh Transfers In, Fresh Transfers Out,  Load Adjustments, Final Load Report |
| Bax006712 | 02/22/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Load Adjustments, Final Load Report |
| Bax006751 | 02/23/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Load Adjustments, Final Load Report |
| Bax006766 | 02/24/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006782 | 02/26/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Load Adjustments, Final Load Report |
| Bax006799 | 02/27/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    Fresh Transfers In,  DSO Orders, Load Adjustments, Final Load Report |
| Bax006816 | 03/01/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,    DSO Orders, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax006837 | 03/02/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, DSO Orders, Final Load Report Daily Activity Report, DSO Orders, Final Load Report |
| Bax006851 | 03/03/2007 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Fresh Transfers Out, Final Load Report Daily Activity Report, Fresh Transfers Out, DSO Orders, Final Load Report |
| Bax006866 | 11/06/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006884 | 11/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006900 | 11/09/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006918 | 11/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Final Load Report |
| Bax006933 | 11/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax006948 | 11/13/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006967 | 11/14/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax006984 | 11/16/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007000 | 11/17/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfer In, Final Load Report |

- 43 -

Plaintiff Law Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax007015 | 11/18/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007029 | 11/20/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007047 | 11/21/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, Fresh Transfers In, Fresh Transfers Out, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007067 | 11/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007085 | 11/24/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007100 | 11/25/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007114 | 11/27/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007132 | 11/28/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007147 | 11/30/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007166 | 12/01/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007182 | 12/02/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

**Plaintiff Lew Baxter's Document Production**

| Docid | Datedate | Summary |
|---|---|---|
| Bax007195 | 12/04/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Final Load Report |
| Bax007212 | 12/05/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007226 | 12/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007244 | 12/08/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax007261 | 12/09/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007275 | 12/21/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax007295 | 12/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007307 | 12/23/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007319 | 12/26/2006 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007339 | 12/27/2006 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007357 | 12/29/2006 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report, Fresh Transfers In, Fresh Transfers Out |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax007379 | 12/30/2006 | Contains: Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007395 | 09/29/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007409 | 09/30/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007442 | 10/03/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007457 | 10/05/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007476 | 10/06/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax007491 | 10/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007505 | 10/09/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax007524 | 10/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax007539 | 10/12/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007560 | 10/13/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

| Docid | Datedate | Summary |
|---|---|---|
| | | Plaintiff Lew Baxter's Document Production |
| Bax007574 | 10/14/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007588 | 10/16/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007609 | 10/17/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax007625 | 10/19/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007644 | 10/20/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007658 | 10/21/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007672 | 10/23/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007691 | 10/24/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Final Load Report |
| Bax007706 | 10/26/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Fresh Transfers Out, Final Load Report |
| Bax007726 | 10/28/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Fresh Transfers Out, Final Load Report |
| Bax007751 | | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Fresh Transfers Out, Final Load Report |

| Docid | Datedate | Summary |
|---|---|---|
| | | **Plaintiff Law Baxter's Document Production** |
| Bax007770 | 10/31/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Delivery Ticket, Inventory Report |
| Bax007788 | 11/02/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Delivery Ticket, Final Load Report |
| Bax007809 | 11/03/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Delivery Ticket, Final Load Report |
| Bax007840 | 12/19/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007872 | 08/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax007887 | 08/24/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax007910 | 08/25/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax007926 | 08/26/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007959 | 08/29/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007975 | 08/31/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax007996 | 09/01/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| DocId | DueDate | Summary |
|---|---|---|
| Bax008009 | 09/02/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008024 | 09/05/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008039 | 09/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008058 | 09/08/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008072 | 09/09/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008086 | 09/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008105 | 09/12/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Fresh Transfers In, Final Load Report |
| Bax008122 | 09/04/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Fresh Transfers Out, Final Load Report |
| Bax008141 | 09/14/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Fresh Transfers In, Final Load Report |
| Bax008160 | 09/15/2006 | Contains: Sales Register, Collection Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Final Load Report |
| Bax008176 | 09/16/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Fresh Transfers In, Final Load Report |

- 49 -

| Docid | Docdate | Summary |
|-------|---------|---------|
| | | **Plaintiff Law Baxter's Document Production** |
| Bax008191 | 09/18/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008210 | 09/19/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008225 | 09/21/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008243 | 09/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008258 | 09/23/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008272 | 09/25/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008291 | 09/26/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax008307 | 09/28/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008327 | 06/17/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008342 | 06/19/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008360 | 06/20/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Final Load Report |

Plaintiff Law Baxter's Document Production

| Docid | Dcdate | Summary |
|---|---|---|
| Bax008375 | 06/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax008395 | 06/23/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax008410 | 06/24/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax008444 | | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008458 | 06/29/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008478 | 06/30/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008493 | 07/01/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008508 | 07/05/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008526 | 07/04/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008540 | 07/06/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008558 | 07/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Datedate | Summary |
|---|---|---|
| Bax008571 | 07/08/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008585 | 07/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008603 | 07/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax008618 | 07/13/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax008637 | 07/14/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |
| Bax008656 | 07/15/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |
| Bax008672 | 07/17/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008691 | 07/18/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Final Load Report |
| Bax008705 | 07/20/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax008724 | 07/21/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008737 | 07/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |

**Plaintiff Lew Baxter's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Bax008754 | 07/24/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Delivery Ticket Invoice, Load Adjustments, Final Load Report, Inventory Report |
| Bax008783 | 07/25/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Delivery Ticket, Load Adjustments |
| Bax008806 | 07/27/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008826 | 07/28/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008840 | 07/29/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008854 | 07/31/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Final Load Report |
| Bax008873 | 08/01/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax008888 | 08/03/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax008906 | 08/04/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax008920 | 08/05/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax008935 | 08/07/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Final Load Report |

Plaintiff Lew Baxter's Document Production

| DocId | Docdate | Summary |
|---|---|---|
| Bax008954 | 08/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments, Final Load Report. |
| Bax008969 | 08/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax008988 | 08/11/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments |
| Bax009002 | 08/12/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments |
| Bax009019 | 08/14/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax009038 | 08/15/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax009053 | 08/17/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009072 | 08/18/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009086 | 08/19/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009101 |  | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Final Load Report |
| Bax009120 | 05/18/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Bax009140 | 05/19/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |
| Bax009156 | 05/20/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Delivery Ticket, Load Adjustments |
| Bax009174 | 05/22/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Delivery Ticket, Load Adjustments |
| Bax009194 | 05/23/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009208 | 05/25/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |
| Bax009231 | 05/26/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |
| Bax009247 | 05/27/2006 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009261 | 05/29/2006 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009279 | 05/30/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |
| Bax009296 | 06/01/2006 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009315 | 06/02/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out,Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax009329 | 06/03/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax009345 | 06/05/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax009365 | 06/06/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009379 | 06/08/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009398 | 06/09/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009413 | 06/10/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009427 | 06/12/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009445 | 06/15/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009464 | 06/13/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009480 | 06/16/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |
| Bax009493 | 09/25/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Load Adjustments, Final Load Report |

Plaintiff Lew Baxter's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Bax009507 | 04/27/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009525 | 04/28/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009544 | 04/29/2006 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Fresh Transfers Out, Load Adjustments, Final Load Report |
| Bax009560 | 05/01/2006 | Contains: Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009578 | 05/02/2006 | Contains: Sales Register Report, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report,Load Adjustments, Final Load Report |
| Bax009592 | 05/04/2006 | Contains: Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, Fresh Transfers In, Load Adjustments, Final Load Report |
| Bax009612 | 05/05/2006 | Contains: Sales Register, Collection Report, Allowance & Override Report, Transfer Summary Report, Order Summary Report, HHC Daily Activity Report, Sales Register Report |

Plaintiff Dwayne Cleveland's Document Production

| DocId | Docdate | Summary |
|---|---|---|
| Cle000001 | 07/10/2004 | Allstate Customer Number CA04824732, Atlanta Facility Office for Cleveland 4400 Springpk Dr., Montgomery, AL 36116 |
| Cle000002 | | Allstate Indemnity Company : 194240 ; Policy Number 048724732 BAP; Effective 6/13/04 to 6/13/05; 2000 GMC Sonoma 36116 |
| Cle000003 | | 2000 Sonoma, Amendment to add coverages of 1,000,000 for combined BI and OD and uninsured motorist |
| Cle000004 | | Effective 6/13/06 to 6/13/07; Policy number 048724732 BAP, for 2004 Workhorse WP 30842; Insured Cleveland 3100 Montwood Avenue, Montgomery, AL 36116-3942 |
| Cle000005 | 07/01/2004 | Allstate Customer Number 9810922 listing additional insured as Any Merchandiser Shelf Stocker or Temporary Route Driver at 4400 Spring Park Drive, Montgomery, AL 36116-5702 |
| Cle000006 | 07/01/2004 | Allstate Customer Number 9810922 listing additional insured as Any Merchandiser Shelf Stocker or Temporary Route Driver at 4400 Spring Park Drive, Montgomery, AL 36116-5702 |
| Cle000007 | | Allstate Policy Number 49 021924 modifies commercial general liability coverage part listing additional insured as Any Merchandiser Shelf Stocker or Temporary Route Driver at 4400 Spring Park Drive, Montgomery, AL 36116-5702 |
| Cle000008 | 06/30/2004 | Certificate Holder Any Merchandiser Shelf Stocker or Temporary Route Driver at 4400 Spring Park Drive, Montgomery, AL 36116-5702; Insured Dwayne Cleveland |
| Cle000009 | | Issued by City of Union Springs for Business License Number 105692 for Flowers Baking Co. of Opelika, 3100 Montwood Drive, Montgomery, AL; Type of business: wholesaler |
| Cle000010 | 12/15/2005 | For City of Union Springs |
| Cle000011 | 01/04/2005 | For City of Union Springs |
| Cle000012 | | 2006 Form 1040 |
| Cle000038 | 10/01/2007 | For professional services rendered and quarterly retainer totaling $300.00 |
| Cle000039 | 04/01/2007 | For professional services rendered and quarterly retainer totaling $200.00 |
| Cle000040 | | For professional services rendered and quarterly retainer totaling $200.00 |
| Cle000066 | | Selling Bruno's #595 to #2055; purchasing Wal Mart #4407 from the Company; Secured Promissory Note dated 12/1/07; Funding Approval Notice (funded 12/10/07); Amortization Schedule; Purchase Agreement and General Release 12/10/07; Bill of Sale; Addendum to Exhibit A of Distributor Agreement, Updated/Restated Territory Description; Amendment to Exhibit A; Addendum to Bill of Sale; Updated/Restated Territory Description; Sales Data Warehouse Territory 13 Weeks net sales by account for Wal Mart #4407 (brand sales) |
| Cle000096 | 08/06/2007 | Includes restaurant/institutional price list effective 8/6/07 |
| Cle000102 | | Every person engaged in sale of tangible personal property to others for resale, and not specifically provided for elsewhere in this article, shall pay a license to the city in the following amounts; provided, however, that there shall be a minimum license fee of $100.00, plus an issue fee of $5.00 |

- 1 -

Plaintiff Dwayne Cleveland's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Cle000103 | 10/18/2007 | BlueBird 100 Calorie Packs |
| Cle000104 | 12/22/2007 | Special clearing points for 12/28/07 - 12/30/07 |
| Cle000105 | | Hardee's will have 4 burgers on sale starting Wednesday on the 4 1/2 bun. Please increase your orders. Thanks |
| Cle000106 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 11/10/07 through 11/16/07 |
| Cle000114 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 9/29/07 through 10/5/07 |
| Cle000122 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 12/8/07 through 12/14/07 |
| Cle000130 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 8/25/07 through 8/31/07 |
| Cle000139 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 9/1/07 through 9/7/07 |
| Cle000148 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 8/4/07 through 8/10/07 |
| Cle000157 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 8/11/07 through 8/17/07 |
| Cle000166 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 12/01/07 through 12/07/07 |
| Cle000174 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 11/24/07 through 11/30/07 |
| Cle000182 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 8/18/07 through 8/24/07 |
| Cle000191 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 9/15/07 through 9/21/07 |
| Cle000199 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 11/3/07 through 11/9/07 |
| Cle000207 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 10/27/07 through 11/2/07 |
| Cle000220 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 9/8/07 through 9/14/07 |

**Plaintiff Dwayne Cleveland's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Cle000229 | | For Target and Wal Mart Supercenters; includes Scan Based Trading Inventory Revaluation Variance Report in Dollars 1/27/07 through 2/2/07 |
| Cle000231 | | Includes; Territory map, Truck Information, Territory Pro-forma |
| Cle000258 | | File Folder |
| Cle000259 | | Advertisement for New BlueBird 100 Calorie Packs |
| Cle000260 | 10/05/2007 | LB unapplied cash; cash in transit in the amount of $54.10 |
| Cle000261 | 10/2/05 to 10/8/05 | |
| Cle000262 | 5/22/05 to 5/28/05 | |
| Cle000263 | 12/31/06 to 1/6/07 | |
| Cle000264 | 1/7/07 to 1/13/07 | |
| Cle000265 | 1/21/07 to 1/27/07 | |
| Cle000266 | 1/28/07 to 2/3/07 | |
| Cle000267 | 2/11/07 to 2/17/07 | |
| Cle000268 | 2/18/07 to 2/24/07 | |
| Cle000269 | 3/4/07 to 3/10/07 | |
| Cle000270 | 3/11/07 to 3/17/07 | |
| Cle000271 | 3/18/07 to 3/24/07 | |
| Cle000272 | 3/25/07 to 3/31/07 | |
| Cle000273 | 4/1/07 to 4/7/07 | |
| Cle000274 | 4/8/07 to 4/14/07 | |
| Cle000275 | 4/15/07 to 4/21/07 | |
| Cle000276 | 4/29/07 to 5/5/07 | |
| Cle000277 | 5/6/07 to 5/12/07 | |
| Cle000278 | 5/27/07 to 6/2/07 | |
| Cle000279 | 5/13/07 to 5/19/07 | |

Plaintiff Dwayne Cleveland's Document Production

| DocId | DocDate | Summary |
|---|---|---|
| Clel00280 | | 6/3/07 to 6/9/07 |
| Clel00281 | | 6/10/07 to 6/16/07 |
| Clel00282 | | 6/17/07 to 6/23/07 |
| Clel00283 | | 7/1/07 to 7/7/07 |
| Clel00284 | | 7/15/07 to 7/21/07 |
| Clel00285 | | 7/22/07 to 7/28/07 |
| Clel00286 | | 7/29/07 to 8/4/07 |
| Clel00287 | | 8/5/07 to 8/11/07 |
| Clel00288 | | 8/12/07 to 8/18/07 |
| Clel00289 | | 8/19/07 to 8/25/07 |
| Clel00290 | | 8/26/07 to 9/1/07 |
| Clel00291 | | 9/2/07 to 9/8/07 |
| Clel00292 | | 9/9/07 to 9/15/07 |
| Clel00293 | | 9/16/07 to 9/22/07 |
| Clel00294 | | 9/23/07 to 9/29/07 |
| Clel00295 | | 9/30/07 to 10/6/07 |
| Clel00296 | | 10/7/07 to 10/13/07 |
| Clel00297 | | 10/14/07 to 10/20/07 |
| Clel00298 | | 10/21/07 to 10/27/07 |
| Clel00299 | | 10/28/07 to 11/3/07 |
| Clel00300 | | 11/4/07 to 11/10/07 |
| Clel00301 | | 11/11/07 to 11/17/07 |
| Clel00302 | | 11/18/07 to 11/24/07 |
| Clel00303 | | 11/25/07 to 12/1/07 |

- 4 -

Plaintiff Dwayne Cleveland's Document Production

| DocId | Docdate | Summary |
|---|---|---|
| Clel00304 | | 12/2/07 to 12/8/07 |
| Clel00305 | | 12/16/07 to 12/22/07 |
| Clel00306 | | 1/1/06 to 1/7/06 |
| Clel00307 | | 1/15/06 to 1/21/06 |
| Clel00308 | | 1/22/06 to 1/28/06 |
| Clel00309 | | 1/29/06 to 2/4/06 |
| Clel00310 | | 2/5/06 to 2/11/06 |
| Clel00311 | | 2/12/06 to 2/18/06 |
| Clel00312 | | 2/19/06 to 2/25/06 |
| Clel00313 | | 2/26/06 to 3/4/06 |
| Clel00314 | | 3/5/06 to 3/11/06 |
| Clel00315 | | 3/19/06 to 3/25/06 |
| Clel00316 | | 3/26/06 to 4/1/06 |
| Clel00317 | | 4/2/06 to 4/8/06 |
| Clel00318 | | 4/9/06 to 4/15/06 |
| Clel00319 | | 4/16/06 to 4/22/06 |
| Clel00320 | | 4/23/06 to 4/29/06 |
| Clel00321 | | 4/30/06 to 5/6/06 |
| Clel00322 | | 5/14/06 to 5/20/06 |
| Clel00323 | | 5/21/06 to 5/27/06 |
| Clel00324 | | 5/28/06 to 6/3/06 |
| Clel00325 | | 6/4/06 to 6/10/06 |
| Clel00326 | | 6/11/06 to 6/17/06 |
| Clel00327 | | 6/18/06 to 6/24/06 |

- 5 -

Plaintiff Dwayne Cleveland's Document Production

| Docid | Docdate | Summary |
|-------|---------|---------|
| Cle000328 | | 6/25/06 to 7/01/06 |
| Cle000329 | | 7/2/06 to 7/8/06 |
| Cle000330 | | 7/9/06 to 7/15/06 |
| Cle000331 | | 7/16/06 to 7/22/06 |
| Cle000332 | | 7/23/06 to 7/29/06 |
| Cle000333 | | 7/30/06 to 8/5/06 |
| Cle000334 | | 8/6/06 to 8/12/06 |
| Cle000335 | | 8/13/06 to 8/19/06 |
| Cle000336 | | 8/20/06 to 8/26/06 |
| Cle000337 | | 8/27/06 to 9/2/06 |
| Cle000338 | | 9/3/06 to 9/9/0 |
| Cle000339 | | 9/10/06 to 9/16/06 |
| Cle000340 | | 9/24/06 to 9/30/06 |
| Cle000341 | | 10/1/06 to 10/7/06 |
| Cle000342 | | 10/8/06 to 10/14/06 |
| Cle000343 | | 10/15/06 to 10/21/06 |
| Cle000344 | | 10/22/06 to 10/28/06 |
| Cle000345 | | 10/29/06 to 11/4/06 |
| Cle000346 | | 11/5/06 to 11/11/06 |
| Cle000347 | | 11/12/06 to 11/18/06 |
| Cle000348 | | 11/19/06 to 11/25/06 |
| Cle000349 | | 11/26/06 |
| Cle000350 | | 12/3/06 to 12/9/06 |
| Cle000351 | | 12/10/06 to 12/16/06 |

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Dwayne Cleveland's Document Production** |
| Cle000352 | 12/17/06 to 12/23/06 | |
| Cle000353 | 12/24/06 to 12/30/06 | |
| Cle000354 | 12/22/2007 | Includes Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000372 | 12/26/2007 | Includes HHC Daily Activity Report, DSO Orders, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000395 | 10/02/2007 | Includes DSO Orders, HHC Daily Activity, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report |
| Cle000419 | 11/27/2007 | Includes DSO Orders, HHC Daily Activity, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report |
| Cle000443 | 12/13/2007 | Includes Final Load Report, HHC Daily Activity, Load Adjustments Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices (for 12/14/07) also |
| Cle000470 | 12/08/2007 | Includes Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000488 | 12/05/2007 | Includes Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Delivery Ticket/Invoices |
| Cle000523 | | |
| Cle000524 | 12/21/2007 | Includes DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers without Service, Allowance & Override Report, Pay-By-Scan Report, Collections Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report, Fresh Transfers In, Stale Transfers Out, Load Adjustments |
| Cle000557 | | Delivery Ticket/Invoice 10/26/ |
| Cle000558 | 11/10/2007 | Load Adjustments and Final Load Report |
| Cle000560 | 09/15/2007 | Final Load Report and Load Adjustments |
| Cle000562 | 09/07/2007 | Final Load Report, Fresh Transfers In, and Load Adjustments |

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Dwayne Cleveland's Document Production** |
| Cle000567 | 11/10/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000582 | 09/11/2007 | Delivery Ticket/Invoice, Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000605 | 11/26/2007 | Delivery Ticket/Invoice, Final Load Report, Load Adjustments, Fresh Transfers Out, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000645 | 10/25/2007 | Delivery Ticket/Invoice, Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000681 | 08/17/2007 | Load Adjustments |
| Cle000683 | 08/27/2007 | Order Summary Report, Delivery Ticket/Invoice, Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000715 | 08/20/2007 | Order Summary Report, Delivery Ticket/Invoice for Bruno's |
| Cle000718 | 10/04/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Final Load Report |
| Cle000751 | 10/05/2007 | Delivery Ticket/Invoices, Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collections Report, Sales Register, Inventory Report, Load Adjustments |
| Cle000777 | 11/13/2007 | Drop Ship Charge Flowers Baking Co. of Bradenton |
| Cle000778 | 11/16/2007 | Delivery Ticket/Invoice, Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000803 | 11/24/2007 | Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle000819 | 12/28/2007 | Delivery Tickets/Invoices |
| Cle000823 | 11/24/2007 | Final Load Report |

- 8 -

Plaintiff Dwayne Cleveland's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Cle00824 | 10/19/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Inventory Report, Load Adjustments, Fresh Transfers Out, Final Load Report |
| Cle00852 | 12/28/2007 | Load Adjustments |
| Cle00853 | 12/22/2007 | Delivery Ticket/Invoices |
| Cle00856 | 12/15/2007 | Delivery Ticket/Invoices |
| Cle00859 | 12/28/2007 | Delivery Ticket/Invoices, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle00880 | 09/08/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle00900 | 10/11/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle00937 | 10/18/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices |
| Cle00971 | 10/20/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle00990 | 09/14/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Inventory Report, Load Adjustments, Final Load Report |
| Cle01012 | 09/07/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle01037 | 10/01/2007 | Delivery Ticket/Invoices, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle01075 | 09/25/2007 | Delivery Ticket/Invoices, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |

| Docid | Docdate | Summary |
|---|---|---|
| | | **Plaintiff Dwayne Cleveland's Document Production** |
| Cle001098 | 11/20/2007 | Delivery Tickets/Invoices, Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001122 | 08/25/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001138 | 08/10/2007 | Delivery Tickets/Invoices, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001162 | 08/23/2007 | Delivery Tickets/Invoices, Load Adjustments, State Transfers In, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Unvalidated Ticket Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Fresh Transfers Out, Load Adjustments |
| Cle001203 | 08/27/2007 | Load Adjustments, Final Load Report, Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary Report, Late Adjustments Report, Order Summary Report, HHC Daily Activity Report, DSO Orders, Delivery Ticket/Invoices, |
| Cle001239 | 08/24/2007 | Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report |
| Cle001262 | 09/29/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001282 | 09/15/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001299 | 08/20/2007 | Load Adjustments, Delivery Tickets/Invoices, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001334 | 08/18/2007 | Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Final Load Report |
| Cle001351 | 08/21/2007 | Delivery Ticket/Invoices, Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |

**Plaintiff Dwayne Cleveland's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Cle001375 | 08/30/0078 | Delivery Ticket/Invoices, Load Adjustments, Final Load Report, Inventory Report, Sales Register, Collection Report, Pay-By-Scan Report, Allowance & Override Report, Customers Without Service, Unvalidated Ticket Report, Transfer Summary report, Late Adjustments Report, Order Summary Report |
| Cle001404 | 09/24/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle001442 | 11/30/2007 | Final Load Report, Load Adjustments, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001466 | 12/01/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report |
| Cle001482 | 11/21/2007 | Fresh Transfers Out, Fresh Transfers In |
| Cle001484 | 12/04/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report, Load Adjustments |
| Cle001506 | 09/06/2007 | Delivery Ticket/Invoices, Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001542 | 10/15/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments |
| Cle001574 | 10/08/2007 | Delivery Ticket/Invoices, Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001609 | | 10/27/07 - Load Adjustments, DSO Orders, Order Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Transfer Summary Report, Late Adjustments Report, Collection Report, Sales Register, Inventory Report, Final Load Report; 9/4/07 - DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle001653 | 08/02/2007 | Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Fresh Transfers In, Fresh Transfers Out; 8/3/07 - Delivery Ticket/Invoice |

**Plaintiff Dwayne Cleveland's Document Production**

| DocId | Docdate | Summary |
|---|---|---|
| Cle001688 | 08/11/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001705 | 09/01/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report |
| Cle001725 | 07/23/2007 | Final Load Report, Load Adjustments, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices |
| Cle001760 | 10/06/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report |
| Cle001780 | 10/09/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle001805 | 10/16/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle001834 | 09/10/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report |
| Cle001874 | 08/03/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report |
| Cle001897 | 12/15/2007 | Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001914 | 09/18/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance 7 Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle001939 | 09/21/2007 | Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Fresh Transfers In, Load Adjustments, Final Load Report |

Plaintiff Dwayne Cleveland's Document Production

| Docid | Docdate | Summary |
|---|---|---|
| Cle001965 | 11/19/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report, Fresh Transfers Out, Delivery Ticket/Invoices |
| Cle002002 | 12/13/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices |
| Cle002041 | 09/22/2007 | Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Sales Register, Inventory Report |
| Cle002059 | 12/31/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle002096 | 01/01/2008 | Final Load Report, Load Adjustments, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices |
| Cle002121 | 11/06/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Stale Transfers Out, Load Adjustments, Delivery Ticket/Invoice |
| Cle002143 | | 11/3/07 - Fresh Transfers Out; 11/6/07 - Delivery Ticket/Invoices, Stale Transfers Out, Final Load Report; 11/5/07 - Stale Transfers In, Stale Transfers Out |
| Cle002154 | 12/10/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report, Load Adjustments |
| Cle002189 | 11/23/2007 | Load Adjustments, Final Load Report, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle002205 | 11/29/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Final Load Report, Delivery Ticket/Invoices, Fresh Transfers Out |
| Cle002240 | 11/17/2007 | Load Adjustments, Final Load Report, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |

- 13 -

**Plaintiff Dwayne Cleveland's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Cle002259 | 1/12/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report, Load Adjustments, Delivery Ticket/Invoices, Final Load Report, Load Adjustments, State Transfers Out, State Transfers In |
| Cle002303 | 09/13/2007 | Delivery Ticket/Invoices, Final Load Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle002366 | 11/09/2007 | HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report. |
| Cle002332 | 11/08/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report |
| Cle002388 | 09/20/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle002424 | 09/17/2007 | Final Load Report, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments |
| Cle002463 | 11/13/2007 | Delivery Ticket/Invoices, Load Adjustments, Final Load Report, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle002491 | 11/15/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Final Load Report, Load Adjustments, Delivery Ticket/Invoices. |
| Cle002516 | 1/21/2007 | Load Adjustments, Fresh Transfers In, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report |
| Cle002550 | 12/17/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Late Adjustments Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |
| Cle002598 | 12/24/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Final Load Report |

**Plaintiff Dwayne Cleveland's Document Production**

| Docid | Docdate | Summary |
|---|---|---|
| Cle002637 | 10/26/2007 | Final Load Report, Load Adjustments, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle002661 | 12/03/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Delivery Ticket/Invoices, Final Load Report 12/11/07 |
| Cle002702 | 12/11/2007 | Final Load Report, Load Adjustments, Delivery Ticket/Invoices, DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report |
| Cle002725 | 12/07/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Load Adjustments, Delivery Ticket/Invoices, Final Load Report |
| Cle002747 | 10/22/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Final Load Report, Stale Transfers In, Load Adjustments, Delivery Ticket/Invoices. |
| Cle002789 | 10/23/2007 | DSO Orders, HHC Daily Activity Report, Order Summary Report, Late Adjustments Report, Transfer Summary Report, Unvalidated Ticket Report, Customers Without Service, Allowance & Override Report, Pay-By-Scan Report, Collection Report, Sales Register, Inventory Report, Delivery Ticket/Invoices, Load Adjustments, Final Load Report |

- 15 -

# EXHIBIT K



**OGLETREE, DEAKINS,
NASH, SMOAK &
STEWART, P.C.**

*Attorneys at Law*

Bank of America Plaza
600 Peachtree Street, NE, Suite 2100
Atlanta, GA 30308
Telephone: 404.881.1300
Facsimile: 404.870.1732
www.ogletreedeakins.com

Kevin P. Hishta
Direct Dial: 404.881.1733
E-mail: Kevin.Hishta@ogletreedeakins.com

March 10, 2008

Via Electronic Mail
Joseph P. Guglielmo
Whatley Drake & Kallas LLC
1540 Broadway, 37th Floor
New York, New York 10036

Re:     Charles Morrow, *et al.* v. Flowers Foods, Inc., *et al.* – Plaintiffs' Production of Documents
Civil Action No. 3:07-cv-00617-MHT

Dear Joseph:

        We are in receipt of Plaintiffs' document production, and accompanying letter dated February 25, 2008, in response to Flowers Baking Co. of Opelika, LLC, and Flowers Baking Co. of Thomasville, LLC's Requests for Production ("Defendants' Requests for Production" or "Defendants' RFP"). We have several questions regarding the documents produced, which are outlined below.

### Request for List of Documents Produced by Responsive Paragraph

        First, it is not readily apparent or discernable from the documents produced which documents are responsive to which paragraphs in Defendants' Requests for Production. As such, we respectfully request that you provide us a list, by bates number, of the documents produced, with a designation providing to which discovery request paragraph each document produced responds. Defendants have produced documents in response to Plaintiffs' Requests for Production in this manner by sending Plaintiffs an updated discovery response, with all responsive documents produced for each paragraph listed on the response itself, with each document production.

### No Production (or Other Indication of Future Production) For Plaintiff Doug Branch

        Second, your transmittal letter contained no reference to, or information regarding, which responsive documents Plaintiff Doug Branch will produce or has produced, or whether Mr. Branch claims to have any responsive documents to produce at all.  Please advise as to the status of Mr. Branch's document production as soon as possible.

---

Atlanta • Austin • Birmingham •Bloomfield Hills • Charleston • Charlotte • Chicago •Cleveland• Columbia • Dallas • Greensboro • Greenville • Houston •Indianapolis •Jackson •Kansas City
Los Angeles •Memphis • Miami • Morristown • Nashville •Philadelphia •Phoenix •Pittsburgh •Raleigh •St. Louis •St. Thomas •San Antonio •San Francisco •Tampa •Torrance • Tucson •
Washington



**"No Responsive Documents" Designation for Plaintiffs**
**Gary Chambliss, James Marty Smith, Ricky Small, and Greg Patisaul**

     A.    *Inconsistency with Plaintiffs' Representations in Their Verified Responses to*
            *Defendants RFP*

     Third, it is our understanding from your letter that there are no responsive documents for four of the Plaintiffs, namely Plaintiffs Gary Chambliss ("Chambliss"), James Marty Smith ("J.M. Smith"), Ricky Small ("Small"), and Greg Patisaul ("Patisaul"). This representation is inconsistent with what these Plaintiffs represented in their "Verified Responses to Defendants' First Request(s) for Production" ("Verified Response(s)"), which were served on Defendants on January 21, 2008. The inconsistencies are outlined below, broken down by Defendants' RFP Request, and these Plaintiffs' respective responses thereto:

          <u>Request 1</u>:    "All documents identified in your responses to FBC of Opelika's First Interrogatories to [Plaintiffs]."

          <u>Response</u>:    Plaintiffs Small and J.M. Smith provided in their Verified Responses that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

          <u>Request 2</u>:    "All documents concerning your allegation that your distributor relationship was an employment relationship under the Fair Labor Standards Act."

          <u>Response</u>:    Plaintiffs Small, Patisaul, J.M. Smith, and Chambliss provided that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

          <u>Request 3</u>:    "All documents you received at the inception of your distributor relationship with FBC of Opelika."

          <u>Response</u>:    Plaintiffs Small and J.M. Smith provided that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

          <u>Request 18</u>:    "All documents upon which you relied, consulted, and/or reviewed in preparing and/or considering your responses to FBC of Opelika's First Interrogatories to Plaintiff . . .".

          <u>Response</u>:    Plaintiffs Small, Patisaul, J.M. Smith, and Chambliss provided that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

Joseph P. Guglielmo
March 10, 2008
Page 3



**Request 19:** "All documents concerning, referring to, or reflecting damages claimed by you in this action, including without limitation, all documents which you contend evidence the existence or amount of such damages."

**Response:** Plaintiffs Small, Patisaul, J.M. Smith, and Chambliss provided that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

**Request 20:** "All documents constituting, concerning, or referring to statements, affidavits, or declarations made by you, or others with respect to your distributor relationship with FBC of Opelika, or any of the alleged acts or conduct referred to in this Complaint."

**Response:** Plaintiffs Small and J.M. Smith provided that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

**Request 21:** "All audited and un-audited financial statements, profit and loss statements, budgets, income statements, income projections, and reports prepared by or on behalf of you while you were a distributor for FBC of Opelika, including, without limitation, periodic reports or audits prepared by any accountant, and all other documents reflecting the financial performance of your distributorship."

**Response:** Plaintiffs J.M. Smith and Chambliss provided that subject to the objections set forth, they "will produce all non-privileged, responsive documents in [their] possession following a meet and confer with Defendants."

**Request 22:** "All documents reflecting or constituting the organization or incorporation of any entity by you or on your behalf, used, in whole or in part, for the purpose of operating your distributorship with FBC of Opelika."

**Response:** Plaintiff J.M. Smith provided that subject to the objections set forth, the "will produce all non-privileged, responsive documents in his possession following a meet and confer with Defendants."

**Request 23:** "Your federal and state income tax returns for the years since you have been a distributor for FBC of Opelika."

**Response:** Plaintiffs Small, Patisaul, J.M. Smith, and Chambliss provided that subject to the objections set forth, they "will produce all non-



privileged, responsive documents in [their] possession following a meet and confer with Defendants."

     B.    *Responsive Documentation Includes Income Tax Returns and Information Necessary for Filing Income Tax Returns*

    Further, multiple Requests in Defendants' Requests for Production seek information Plaintiffs would have needed for preparation of their tax returns for the Internal Revenue Service and compliance with their federal and state income tax reporting requirements accordingly. More specifically, Request 21 (requesting "[a]ll audited and unaudited financial statements, profit and loss statements, budgets, income projections, income statements, and reports prepared by or on behalf of you, . . . including . . . periodic reports or audits prepared by any accountant . . .");[1] Request 4 (requesting documents regarding handheld computers), Request 10 (requesting documents generating from handheld computers); and Request 14 (requesting weekly settlement statements and back-up settlement statements), all would have been necessary for the preparation of Plaintiffs' tax returns each year. Likewise, Plaintiffs should have documents responsive to Request 23 if they filed the requisite federal and state tax returns for any of the years in which they were distributors with Flowers Baking Co. of Opelika or Flowers Baking Co. of Thomasville (for Plaintiff Gary Chambliss). Given the representations in your letter dated February 25, 2008, that Plaintiffs Chambliss, J.M. Smith, Small, and Patisaul do not have *any* responsive documents to produce, we have to assume that these Plaintiffs did not file any tax returns with either the state or federal tax department for each or any year(s) during which they were distributors.[2]

    Plaintiffs Michael Overton, Charles Morrow, Michael Smith, and Mark Murphy also claim, in their Verified Responses to Defendants' Requests for Production, that they have no responsive documents for Request 4, for Request 10 (Overton only), and for Request 21 (Murphy only). These Plaintiffs also would have needed these documents for preparation of their tax returns to comply with their federal and state income tax reporting obligations.

    Importantly, if Plaintiffs have lost any of these documents, or destroyed them despite their ethical obligations to obtain any and all documentation relevant to the pending litigation, Paragraph 13 in the instructions section of Defendants' Requests for Production clearly instructed Plaintiffs to "so state and identify each such document, state to which request(s) the document would have

---

[1]    Importantly, each of these Plaintiffs, in their Verified Responses to Paragraph 17 of Defendant Flowers Baking Co. of Opelika, LLC's Requests for Interrogatories directed to Plaintiffs James Marty Smith, Ricky Small, and Greg Patisaul, and Defendant Flowers Baking Co. of Thomasville, LLC's Request for Interrogatories to Plaintiff Gary Chambliss, specifically identified an accountant who "assisted [them] with [their] books, financial statements, and/or tax returns . . .". Therefore, it seems unlikely that these Plaintiffs would not have any responsive documents for this Request.

[2]    To the extent Plaintiffs argue that they cannot produce any such documents, or copies of any such documents, because they are not within Plaintiffs' "possession, custody, or control," an objection which all Plaintiffs generally made to all production requests (*see* ¶4, General Objections, Plaintiffs' Verified Responses to Defendants' Requests for Production), Defendants' Requests for Production clearly defined the terms of "possession, custody, or control" to "include documents in the possession, custody, or control of [Plaintiff]'s attorneys, their investigators, or any third party or parties to whom [Plaintiff] has surrendered possession, custody, or control, or who upon [Plaintiff]'s request would surrender possession, custody, or control to [Plaintiff]." *See* "Instructions," ¶ 1, Defendants' Requests for Production.



been responsive, and the reason any document has been mutilated or destroyed." Plaintiffs have provided no such response with regard to any documents.

> C.    *Responsive Documentation Includes Documentation Regarding Delivery Vehicles, Which Plaintiffs All Acknowledge Having Used To Service Their Distributorships*

Paragraph 13 of Defendants' Requests for Production ask Plaintiffs for "[a]ll documents concerning the delivery vehicle(s) you utilized in servicing your distributorship from July 2, 2004, until you ceased being a distributor for [FBC of Opelika/FBC of Thomasville]". We find it difficult to believe that Plaintiffs Small, Patisau, James Marty Smith and Chambliss have no records regarding any delivery vehicles they used to service their distributorships because it is <u>undisputed</u> that each of these Plaintiffs purchased delivery vehicles to service their distributorships with Flowers Baking Co. of Opelika or Flowers Baking Co. of Thomasville (for Chambliss only).

In Plaintiffs' Second Amended Complaint, Plaintiffs each allege that they "purchased a . . . delivery van" at some point during their distributorship. *See* Plaintiffs' Second Amended Comp., ¶ 59 (alleging that J.M. Smith purchased a delivery truck in September of 2006); ¶ 101 (alleging that Small purchased a delivery truck in or about March 2000); ¶ 114 (alleging that Patisau purchased a delivery truck in or about March of 2005); and ¶ 119 (alleging that Chambliss purchased a delivery truck in 1994). Although Defendants Flowers Foods, Flowers Baking Co. of Opelika, and Flowers Baking Co. of Thomasville may have disputed which entity or dealer these Plaintiffs purchased or leased these delivery vehicles from, Defendants do not dispute that Plaintiffs did, in fact, purchase delivery vehicles. *See* Answer of Defendant Flowers Foods to Plaintiffs' Second Amended Complaint, Answer of Defendant Flowers Baking Co. of Opelika to Plaintiffs' Second Amended Complaint, and Answer of Flowers Baking Co. of Thomasville to Plaintiffs' Second Amended Complaint, ¶¶ 59; 101; 114; and 119).

In addition to these Plaintiffs, Plaintiffs Michael Overton, Charles Morrow, Michael Smith, and Mark Murphy also responded, in their Verified Responses to Defendants' Requests for Production, that they have no documents concerning the delivery vehicles they used to service their distributorships. *See* Plaintiffs' Second Amended Complaint, ¶ 45, alleging that Morrow purchased a delivery vehicle in 1994); ¶ 52 (alleging that Overton purchased a delivery vehicle in 2006); ¶ 72 (alleging that Michael Smith purchased a delivery truck in 2001); and ¶ 77 (alleging that Murphy purchased a delivery truck in 2002). Again, because it is undisputed that these Plaintiffs purchased delivery vehicles, with the only dispute being where the Plaintiffs purchased the vehicles from, responsive documents should exist.

Again, as discussed above, if these documents have been lost or destroyed, Plaintiffs were specifically directed to tell Defendants which responsive documents have been lost or destroyed, and the reasons any documents may have been destroyed.

<u>Missing/Illegible Documents</u>

Finally, although we have not finished reviewing all of the documents Plaintiffs produced in response to Defendants' Requests for Production, we have noticed (from the documents we have reviewed) that some documents Plaintiffs produced are illegible and/or missing. We plan on outlining any such missing and/or illegible documents in one comprehensive letter for your convenience after our review of all documentation is completed.

Joseph P. Guglielmo
March 10, 2008
Page 6



        Please do not hesitate to contact us with any questions. I will be available to discuss when I return from Italy on March 20. We can also discuss our responses to your second requests for production of documents and interrogatories then as well.


        Very truly yours,


        Kevin P. Hishta
        KPH:mr


cc:     Amy Weaver
        Joe R. Whatley, Jr.
        Greg L. Davis
        E. Kirk Wood

# EXHIBIT L

WDK **WhatleyDrake&Kallas**

Joseph P. Guglielmo
Direct Dial: 212-447-7007
jguglielmo@wdklaw.com

March 14, 2008

<u>VIA ELECTRONIC MAIL</u>

Kevin P. Hishta
Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
2100 Bank of America Plaza
Atlanta, Georgia 30308

      Re:    *Morrow et al. v. Flowers Foods, Inc. and Flowers Baking Co. of Opelika, LLC*
            Civil Action No. 3:07-cv-00617-MHT

Dear Kevin:

    This letter responds to your letter dated March 10, 2008 concerning Defendants'
Requests for Production to Plaintiffs "Defendants' Requests") and provides you with our clients'
proposed deposition dates and locations.

    <u>Request for List of Documents Produced by Responsive Paragraph</u>

    First, plaintiffs are not willing to create a list of the documents produced to defendants
and identify how such documents are responsive to each and every of Defendants' Request. We
simply cannot understand your confusion regarding the documents produced by plaintiffs and
how they are responsive to Defendants' Requests or that they are not readily apparent or
discernable on their face. Many of the documents produced by plaintiffs are, in fact, documents
that were either created by Flowers or, are documents that should already be in defendants'
possession, custody or control. This, the creation of such a list would be a complete waste of
time and resources. Moreover, nothing in the Federal Rules of Civil Procedure requires plaintiffs
to provide such a list.

    Each plaintiff responded individually to each of Defendants' Requests and stated whether
a plaintiff possessed documents responsive to the request and if answered in the affirmative, that
they would produce such documents following a meet and confer.

    Indeed, on February 8, 2008, we met and conferred on Defendants' requests and were
able to address a number of issues regarding the requests, scope and what Plaintiffs considered to
be in their "possession, custody or control" such as tax information. As a result of our

Birmingham • New York • Boston

Whatley Drake & Kallas, LLC  Attorneys at Law  1000 Park Place Tower  2001 Park Place North  Birmingham, Alabama 35203  Telephone: (205) 328-9576  Facsimile: (205) 328-9669
Mailing Address: P.O. Box 10647  Birmingham, Alabama 35202-0647
www.wdklaw.com

Kevin P. Hishta
March 14, 2008
Page 2

discussions, on February 25, 2008, we produced documents from Plaintiffs Charles Morrow, Melvin Snow, Michael Smith, Mark Murphy, Michael Overton, Dwayne Cleveland, and Lew Baxter. We also determined, as of that same date, that there were no responsive documents for Plaintiffs Gary Chambliss, Greg Patisaul, Ricky Small, and Marty Smith.

Thus we do not believe we are required to create a listing of our clients' production. If you have specific questions pertaining to the documents or do not understand why a particular document was produced, we are more than happy to schedule a call with you to answer such questions.

Production of Douglas Branch

With respect to plaintiff Douglas Branch, we are currently gathering responsive documents and plan to produce such documents shortly.

No Responsive Documents/ Purported Inconsistencies

In response to your inquires regarding why plaintiffs Ricky Small, James Marty Smith, Greg Patisaul and Gary Chambliss do not have responsive documents to Defendants' Requests, we wish to clarify that plaintiffs' objections and responses were served prior to the completion of plaintiffs' search for responsive documents. To the extent that your letter raises issues with plaintiffs' verified responses which state that plaintiffs will produce responsive documents and my February 25, 2008 letter which subsequently stated that these plaintiffs do not possess any responsive documents, we are in the process of re-confirming with these plaintiffs that they do not possess responsive documents and amend their verified responses to reflect this fact.

Plaintiffs' Financial Information

As to your question why certain plaintiffs do not have financial information, settlement statements and tax returns we reiterate that these plaintiffs have and continue to abide by then ethical duties to preserve records responsive to the claims and defenses in the case. Your unsupported accusations that plaintiffs may have "destroyed [documents] despite their ethical obligations" assumes (wrongly) that these plaintiffs had responsive documents at or around the time of the filing the complaint and that they destroyed such documents.

Additionally, your statement in footnote 2 of your letter concerning Defendants' definition of what should be in plaintiffs' possession, custody or control is completely contrary to our meet and confer discussions where we specifically stated that we had not and did not interpret the definition as broadly as you suggested and did not agree that plaintiffs would seek to obtain documents from plaintiffs' accountants or tax preparer.

Indeed, before we could consider and respond to your proposal to have plaintiffs obtain such documents from their accountants or tax preparers, Defendants subpoenaed each and every accountant and tax preparer for the very same documents. Thus, Defendants own action support

Kevin P. Hishta
March 14, 2008
Page 3

the fact that the definition is not so broadly construed and that plaintiffs are not obligated to obtain such documents as they are not within their possession, custody or control.

Although you have subpoenaed those entities, you have not advised us of your communications with them, nor have you informed us if any of these entities have or are producing responsive documents. Please advise us immediately of the status of production of any entity you have subpoenaed and provide us a copy of any documents produced.

<u>Documentation Concerning Plaintiffs' Delivery Vehicles</u>

With respect to your inquiries regarding each plaintiffs' delivery vehicle(s), we reiterate that each plaintiff you identify has searched for and does not possess any documents.

We believe that to the extent your complaint is based on Defendants' inability to determine where they purchased their delivery vehicle, we believe that the upcoming depositions of the plaintiffs may provide you the information that does not exist in paper form. Moreover, to the extent there are specific documents that you contend should be in plaintiffs' possession, we ask that you identify those documents.

<u>Missing/ Illegible Documents</u>

With respect to your concern regarding missing and/or eligible documents, we await your identification of such materials and will confirm with our clients if any duplicative materials exist that are of a better quality than that which was produced. At this time we do not believe that any duplicative documents exist. Furthermore, we believe that the quality of the documents provided to you are exactly the same quality as those in plaintiffs' possession. Finally, we believe these documents are also in your possession, custody, or control as they were created by Flowers on the handheld computers.

<u>Proposed Depositions of Named Plaintiffs</u>

In response to your request, we have obtained deposition dates and locations for the following plaintiffs:

| | |
|---|---|
| Date: | April 12, 2008, at 9:30 a.m. |
| Deponent: | Charles Morrow |
| Location: | Law Offices of Greg L. Davis |
| | 6987 Halcyon Park Drive |
| | Montgomery, Alabama 36117 |

| | |
|---|---|
| Date: | April 15, 2008, at 9:30 a.m. |
| Deponent: | Melvin Snow |
| Location: | Law Offices of Greg L. Davis |
| | 6987 Halcyon Park Drive |
| | Montgomery, Alabama 36117 |

Kevin P. Hishta
March 14, 2008
Page 4

Date:        April 16, 2008, at 9:00 a.m.
Deponent:    Lew Baxter
Location:    Law Offices of Greg L. Davis
             6987 Halcyon Park Drive
             Montgomery, Alabama 36117

Date:        April 16, 2008, at 11:30 a.m.
Deponent:    Dwayne Cleveland
Location:    Law Offices of Greg L. Davis
             6987 Halcyon Park Drive
             Montgomery, Alabama 36117

Date:        April 22, 2008, at 9:30 a.m.
Deponent:    Greg Patisaul
Location:    Law Office of John Tinney,
             739 Main Street
             Roanoke, Alabama 36274

Date:        April 23, 2008, at 1:30 p.m.
Deponent:    Mark Murphy
Location:    Law Office of John Tinney
             739 Main Street
             Roanoke, Alabama 36274

Date:        April 24, 2008, at 9:30 a.m.
Deponent:    Michael Smith
Location:    Law Office of John Tinney
             739 Main Street
             Roanoke, Alabama 36274

    With respect to Mr. Ricky Small, please be advised that due to his work schedule he is only able to schedule his deposition on a Sunday, thus we propose April 20, 2008 for both Plaintiffs Ricky Small and Gary Chambliss as they will both be held in Dothan, Alabama.

    Please let us know as soon as possible whether these dates, times and locations are acceptable so that we may inform the clients. We are still awaiting confirmation for deposition dates for plaintiffs Michael Overton, James Marty Smith, and Douglas Branch and hope to have those for you early next week. The depositions of Michael Overton and James Marty Smith will be held in Roanoke, Alabama at the Law Office of John Tinney, 739 Main Street, Roanoke, AL 36274. These two should tentatively be scheduled for the week of April 21, 2008 through April 25, 2008. We have also tentatively scheduled the

Kevin P. Hishta
March 14, 2008
Page 5

deposition of Doug Branch on April 16, 2008 in Montgomery, Alabama at the Law
Offices of Greg Davis but have yet to confirm this date with our client.

We hope this addresses the concerns raised in your letter. We look forward to
speaking with you.

Sincerely,

Joseph P. Guglielmo/aw

Joseph R. Guglielmo

JPG:ar

cc:    Sandra Reiss
       Greg L. Davis
       E. Kirk Wood
       Joe R. Whatley, Jr.
       Amy Weaver

# EXHIBIT M

# Ogletree Deakins

**OGLETREE, DEAKINS,
NASH, SMOAK &
STEWART, P.C.**

*Attorneys at Law*

Bank of America Plaza
600 Peachtree Street, NE, Suite 2100
Atlanta, GA 30308
Telephone: 404.881.1300
Facsimile: 404.870.1732
www.ogletreedeakins.com

Kevin P. Hishta
Direct Dial: 404.881.1733
E-mail: Kevin.Hishta@ogletreedeakins.com

March 25, 2008

Via Electronic Mail

Joseph P. Guglielmo
Whatley Drake & Kallas LLC
1540 Broadway, 37th Floor
New York, New York 10036

Re:     Charles Morrow, *et al.* v. Flowers Foods, Inc., *et al.*
        Civil Action No. 3:07-cv-00617-MHT

Dear Joseph:

This is in response to your letter dated March 14, 2008, concerning Plaintiffs' document production in response to Defendant Flowers Foods', Flowers Baking Co. of Opelika, LLC's, and Flowers Baking Co. of Thomasville, LLC's ("Defendants") Requests for Production of Documents ("Defendants' Document Requests"); and letter dated March 19, 2008, concerning Defendants' responses to Plaintiffs' document requests. Our responses to the issues you raised are as follows:

### March 14, 2008, Letter Regarding Plaintiffs' Document Production

In your March 14, 2008 letter, you discuss a February 8, 2008 conference call between the parties to "meet and confer" regarding Defendants' Requests for Production to Plaintiffs ("Document Requests"), wherein the parties discussed whether Plaintiffs would be producing various accounting and tax return documents. Your letter provides that during this call, Plaintiffs "specifically stated that [Plaintiffs] had not and did not interpret the definition [of 'possession, custody, and control'] as broadly as [Defendants] suggested and did not agree that [P]laintiffs would seek to obtain documents from [P]laintiffs' accountants or tax preparer[s]." Our notes from this call, which were taken contemporaneously with the call, unambiguously reflect that Plaintiffs never took any definite position regarding whether they considered Plaintiffs' accounting and tax return documents to be in Plaintiffs' "possession, custody, or control."

Atlanta • Austin • Birmingham • Bloomfield Hills • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Greensboro • Greenville • Houston • Indianapolis • Jackson • Kansas City Los Angeles • Memphis • Miami • Morristown • Nashville • Philadelphia • Phoenix • Pittsburgh • Raleigh • St. Louis • St. Thomas • San Antonio • San Francisco • Tampa • Torrance • Tucson • Washington

**Ogletree
Deakins**

Rather, Plaintiffs indicated they would have to "get back in touch" with Defendants about whether Defendants would need to subpoena any records from the Plaintiffs' accountants.[1]

Your letter provides that you are re-confirming with certain Plaintiffs who previously indicated that they have no responsive documents for some or all of Defendants' Document Requests that they, in fact, have no such responsive documents. With regard to these Plaintiffs' representations to date, Defendants find it hard to believe, for example, that Mark Murphy, who is a current distributor and has been a distributor since 2002, would not have any responsive documents regarding his handheld computer when he uses a handheld computer on a daily basis. The significant documents produced for other Plaintiffs who are still current distributors, including Cleveland and Baxter, illustrate the various types of documents generated from a handheld computer on a daily or weekly basis.[2] These documents include, for example, Distributor Load Summaries, which Murphy only produced for one week in December of 2007, and other documents relating to the ordering and selling of product. Further, we find it hard to believe Murphy wouldn't have "financial statements, profit and loss statements, budgets, income projections, income statements, and reports" when distributors are provided with a statement reflecting their weekly settlement (known as a "Distributor Weekly Summary Report"), plus back-up materials, on a weekly basis.[3] Indeed, other Plaintiffs who are current distributors, such as Cleveland, produced such settlement statements.

We also find it hard to believe that Murphy would not have any documents regarding a delivery vehicle. Even if Murphy no longer has a copy of a purchase or lease agreement for such vehicle, he would need to have, at a minimum, a vehicle registration form and proof of insurance pursuant to both state law and the applicable provisions of the Independent Distributor Agreement he signed with Flowers Baking Co. of Opelika.[4] Further, we find it hard to believe that Chambliss, who was a distributor for a twelve year period, from approximately 1994-2006, does not have one single document related to his distributorship with Flowers Baking Co. of Thomasville. We would think that Chambliss would, at a minimum, have documents regarding the delivery vehicle he used to service his distributorship with Flowers Baking Co. of Thomasville, such as the vehicle registration and proof of insurance, particularly because it is our understanding that Chambliss took his delivery vehicle with him after he sold his distributorship and may still be using this vehicle today.

Further, as the language of Defendants' letter to Plaintiffs provides, Defendants did not accuse, and are not accusing, Plaintiffs of destroying any documents in the litigation. Defendants merely informed Plaintiffs that if any documents had been lost, or destroyed despite ethical obligations to maintain such documents, Paragraph 13 of Defendants' Instructions to Plaintiffs in Defendants' Document Requests provided that Plaintiffs must "so state and identify each document, state to which request(s) the document would have been responsive, and the reason

---

[1] Plaintiffs' statements that Defendants subpoenaed the documents "*before [plaintiffs] could consider and respond to [Defendants'] proposal*" completely contradicts Plaintiffs' prior position, taken just a few paragraphs before in this same letter, that Plaintiffs "*specifically stated . . . they did not agree* [to] seek . . . documents from plaintiffs' accountants or tax prepare[s]". (emphasis added).

[2] Although Plaintiffs have not produced any documents for Doug Branch to date, we would expect the same types of documents to be produced for Branch.

[3] Murphy did produce one Weekly Settlement Statement for the week of 12/9/07-12/15/07.

[4] At least the other Plaintiffs who are current distributors should have such vehicle documents as well.

**Ogletree
Deakins**

any document has been mutilated or destroyed." Reminding Plaintiffs of their obligations to inform Defendants of any lost or destroyed documents was certainly not unreasonable in the circumstances, given Plaintiffs' haphazard production of documents, which included, for example, representations that a current distributor (Branch) does not have certain responsive documents that he would receive and/or generate on a daily or weekly basis.

In addition, despite Plaintiffs' allegations that Defendants "never advised [them] of [their] communications with [accountants]," Sandra Reiss sent both you and Greg Davis a letter on February 15, 2008, a copy of which is attached for your convenience, informing you that Defendants had issued a number of subpoenas (including to accountants) and enclosing a complete set of the subpoenas issued. Defendants will provide Plaintiffs with copies of any and all documents received in response to these subpoenas, as Plaintiffs have requested. To date, Defendants have only received accounting records for Plaintiff Gary Chambliss.

<u>March 19, 2008 Letter Concerning Plaintiffs' Document Requests</u>

*Requests 1 and 2.* We will produce the weekly settlement statements for each Plaintiff for the relevant time period this week.

*Request 3.* All Distributor Agreements and addenda thereto for each Plaintiff for the relevant time period have been produced. Your request for "all reports or records from each Plaintiffs' handheld computer" is unduly burdensome and unnecessary as we have discussed in the past. I conservatively estimate that this request encompasses hundreds of thousands of documents – many of which consist of multiple pages. In addition, many of these transactional documents would have to be retrieved from archived files. We previously discussed this issue in some depth on both October 16, 2007 and November 16, 2007, when I described the voluminous number of transactional documents created through the handheld computer. On October 16, 2007, you explained that Plaintiffs were not interested in that level of detail and were not looking for the entire database of transactions from the handheld. Such level of detail is wholly unnecessary for litigating the FLSA claims in this lawsuit. We do not understand why you have changed your position.

*Request 6.* Your representation that you have not received any Protocol Agreements is false. You have previously been provided both the Wal-Mart and Winn Dixie Protocol Agreements which you utilized during the Flowers Foods 30(b)(6) deposition. We will produce the PBS Protocol Agreement(s) relevant to the Plaintiffs' accounts that have not yet been produced this week.

*Request 8.* The Distributor Agreements, which we have produced, show the branded products sold by your clients. In addition, documents outlining various products sold by Plaintiffs were produced on both on December 28, 2007 and January 25, 2008. Additional documents outlining various products produced out-of-state for certain Plaintiffs in 2004 will be produced shortly. Various documents produced by certain of your clients also show the products they distributed.

Joseph P. Guglielmo
March 25, 2008
Page 4

*Request 11*.  We are unaware of any responsive documents concerning any "decision to employ delivery persons for fresh bakery products," which are in any way related to Plaintiffs' individual claims.

*Request 12*.  We are unaware of any responsive documents.

*Request 13*.  See Response to Request 3.

*Request 16*.  See Response to Request 3.

*Request 20*.  We will produce certain responsive documents later this week that are related to the case we discussed (*Quarles, et al. v. Flowers Foods, Inc., et al.*).

*Request 22*.  We will produce certain responsive documents this week.

*Request 23*.   We previously discussed the voluminous number of documents, transactional and otherwise, relating to the national accounts within each Plaintiff's territory and you agreed to a representative sampling, which we have provided.  These included a substantial number of documents from individuals involved with the national accounts, not simply documents from Plaintiffs' distributor files as you so state.  <u>You failed to utilize a single one of these documents during the Flowers Foods' 30(b)(6) Deposition</u>.  All such documents are wholly unnecessary for litigating the FLSA claims in this lawsuit.  I might add that you had ample opportunity to explore the "policies and procedures on opening new accounts" during the Flowers Foods 30(b)(6) deposition.

*Request 24*.  See Response to Request 23.

*Requests 25 and 26*.  See Response to Request 23.  We will provide representative accounting documents reflecting payment by those national accounts serviced by Plaintiffs in addition to Wal-Mart.

*Requests 28 and 36*.  Documents produced on December 28, 2007 already show the manufacturing bakery.  We fail to see why voluminous documents reflecting the mode or method of shipment are necessary since that has been described in detail in the depositions to date.  Further specific details can readily be obtained via interrogatories to Flowers/Opelika or Flowers/Thomasville or from certain officials of Flowers/Opelika and Flowers/Thomasville scheduled to be deposed.  Voluminous underlying shipping documents are wholly unnecessary to litigate the FLSA claims in this lawsuit.

*Request 37*.  We have previously provided representative documentation for Wal-Mart which you utilized at the Flowers Foods' 30(b)(6) deposition.  As noted above, additional responsive documents will be produced.

*Requests 38 and 39*.  We will produce this week other national account contracts for those national accounts serviced by Plaintiffs.  Otherwise, see Response to Request No. 23.

Joseph P. Guglielmo
March 25, 2008
Page 5



*Plaintiffs' Second Request For Production of Documents.*  We are unaware of any responsive documents that have not been produced.

We look forward to discussing the issues herein at 4:00 p.m. today.

Very truly yours,

Kevin P. Hishta
KPH/DHG:wf

cc:    Greg L. Davis
       E. Kirk Wood
       Joe R. Whatley, Jr.
       Amy Weaver

**EXHIBIT N**



**OGLETREE, DEAKINS,
NASH, SMOAK &
STEWART, P.C.**

*Attorneys at Law*

Bank of America Plaza
600 Peachtree Street, NE, Suite 2100
Atlanta, GA 30308
Telephone: 404.881.1300
Facsimile: 404.870.1732
www.ogletreedeakins.com

Kevin P. Hishta
Direct Dial: 404.870.1733
E-mail: Kevin.Hishta@ogletreedeakins.com

April 9, 2008

<u>Via Electronic Mail</u>

Joseph P. Guglielmo
Whatley Drake & Kallas LLC
1540 Broadway, 37th Floor
New York, New York 10036

Re:   Charles Morrow, *et al.* v. Flowers Foods, Inc., *et al.* – Civil Action No. 3:07-cv-00617-MHT
      Plaintiffs' Tax Returns and Financial Statements

Dear Joseph:

        We have received all records in response to the subpoenas we sent to the accountants
Plaintiffs' identified in their responses to Defendants' Interrogatory (#16 or 17), which requested
that Plaintiffs "[i]dentify all accountant(s) and/or other persons, from July 2, 2004, until
[plaintiffs] ceased being a distributor who assisted … with your books, financial statements
and/or tax returns." These will be sent to you tonight.

        Please note, however, that Defendants did not receive any or some responsive
documentation for a number of the Plaintiffs, either because Plaintiffs did not identify an
accountant, provide an accurate name or address for their accountants, or because the accountant
identified did not prepare the responsive tax return(s) or other financial statements. The specific
responsive documents which Defendants did not receive are summarized below by Plaintiff:

        (1)   Plaintiff Kerry Mark Murphy identified "Fast Tax (Millie Rice)" as his accountant
              or other individual who prepared his books, tax returns and/or financial statements
              (hereinafter referred to collectively referred as "tax returns" and/or "financial
              statements."). The subpoena Defendants sent to this agency was returned, with an
              "unable to forward" designation. Plaintiff Murphy has not independently
              produced any tax returns or financial statements for the period in which has been
              an independent distributor with Flowers Baking Co. of Opelika, LLC. Therefore,
              Defendants have received no tax returns or other financial statements for Mr.
              Murphy for period during which he has been an independent distributor with
              Flowers Baking Co. of Opelika, LLC.

Joseph P. Guglielmo
April 9, 2008
Page 2



(2)     Plaintiff Michael Overton identified "Fast Tax (Millie Rice)" as his accountant or other individual who prepared his tax returns and/or financial statements. The subpoena Defendants sent to this agency was returned, with an "unable to forward" designation. Plaintiff Overton has not independently produced any tax returns or financial statements to date. Therefore, Defendants have received no tax returns or other financial statements for Mr. Overton for any period during which he was an independent distributor with Flowers Baking Co. of Opelika, LLC.

(3)     Plaintiff Ricky Small identified "Dora's 1040" as his accountant or other individual who prepared his tax returns and/or financial statements. The subpoena Defendants sent to this agency was returned as "Vacant." Plaintiff Small did not independently produce any tax returns or financial statements. Therefore, Defendants have received no tax returns or financial statements for Plaintiff Small for any period during which he was an independent distributor with Flowers Baking Co. of Opelika, LLC.

(4)     Plaintiff Charles Morrow identified Frank Jones as his accountant. After receiving applicable documents from Mr. Jones, and Plaintiff Morrow independently, Defendants have received the Financial Statements for Mr. Morrow for the periods ending December 31, 2003; March 31, 2004; June 30, 2005; September 30, 2005; and December 31, 2005; and tax returns for 1993-1999; and 2003-2006. Mr. Jones certified that he sent all responsive documents pertaining to Mr. Morrow for which his office is in possession. Defendants have received no Financial Statement(s) for any other relevant period for Mr. Morrow, other than those listed above.

(5)     Plaintiff Melvin Snow identified Frank Jones as his accountant. Mr. Jones sent Defendants the Financial Statements of Mr. Snow for the periods ending December 31, 2002; March 31, 2003; December 31, 2004; and September 30, 2005; and Mr. Snow's income tax returns for 2000. Mr. Jones certified that he sent all responsive documents pertaining to Mr. Snow for which his office was in possession. Defendants have received no tax returns (for July 2, 2004, to the time Snow ceased being a distributor) which are responsive to Defendants' Interrogatory for Plaintiff Snow.

(6)     Plaintiff Lew Baxter identified Frank Jones as his accountant. Mr. Jones sent Defendants the Financial Statements for Mr. Baxter for the periods ending December 31, 2005, December 31, 2006, and December 31, 2007; and the tax returns for 2003-2006.[1] Mr. Jones certified that he sent all documents for Mr. Baxter for which his office was in possession. Defendants have received no interim financial statements or other financial statements for Mr. Baxter from July 2, 2004, until December 31, 2005.

(7)     Defendants have received the 2006 tax returns for Plaintiff James Marty Smith ("J.M. Smith") from H& R Block, the agency Plaintiff Smith identified in his

---

[1]  Baxter also independently produced his 2005 and 2004 tax returns in his document production.

Joseph P. Guglielmo
April 9, 2008
Page 3



response to Defendants' Interrogatory. However, Defendants have not received any interim financial statements for the relevant period during which Plaintiff J.M. Smith was an independent distributor with Flowers Baking Co. of Opelika, LLC.

(8)    Defendants have not received any tax returns or other financial documents from or on behalf of Plaintiff Greg Patisaul, nor did Plaintiff Patisaul identify any accountant or other relevant individual or agency in his Interrogatory Response.

(9)    Defendants have received the tax returns from 2001-2006 for Plaintiff Michael Smith; and the Interim Financial Statements for periods ending December 31, 2006, December 31, 2005, December 31, 2004, December 31, 2003, September 30, 2002, and December 31, 2001. Although Defendants have not received any other interim financial statements from Michael Smith or on behalf of Michael Smith, the documents sent should be sufficient as they provide summaries for all years in which Smith was a distributor with Flowers Baking Co. of Opelika, LLC.

(10)   Defendants have received a sufficient amount of Interim Financial Statements from Plaintiff Gary Chambliss' identified accountant, Lanigan & Associates, and received tax returns for Chambliss for 1999-2005. Defendants have not received any tax returns for 2006 for Plaintiff Chambliss, and Lanigan & Associates certified that they sent Defendants a complete copy of all responsive records in their possession.

(11)   Plaintiff Cleveland produced his 2006 Tax Returns to Defendants independently; and Cleveland's identified accountant, Frank Jones, produced his tax returns for 2004-2007.

Although Defendants have not received all Quarterly Interim Financial Statements for Mr. Dwayne Cleveland, Defendants have received the Interim Financial Statements for the periods ended December 31, 2004; December 31, 2005; December 31, 2006; and December 31, 2007; which should provide the requisite interim financial statement information sought by Defendants as each year is summarized therein.

We request that you consult with your clients about the missing tax returns, accounting, and other financial statement information and send any and all responsive documents to Defendants as soon as possible. Please be advised that if Plaintiffs do not send such documentation to Defendants in advance of the particular Plaintiff's deposition, and these documents are subsequently located and/or produced, Defendants reserve their rights to depose Plaintiffs regarding information contained therein at a later date. If your clients do not have any responsive documentation as described above, please let us know whether such documentation was, in fact, prepared and the last date Plaintiffs were in possession of this information.

Joseph P. Guglielmo
April 9, 2008
Page 4

**Ogletree Deakins**

      Please do not hesitate to contact me with any questions.

Very truly yours,

Kevin P. Hishta
KPH:mr

cc:    Amy Weaver
       Joe R. Whatley, Jr.
       Greg L. Davis
       E. Kirk Wood
       Sandra Reiss
       David Grigereit
       Margaret Santen Hanrahan
       Christopher Deering

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **CHARLES MORROW,** *et al.* | ) | |
| | ) | **CIVIL ACTION NO: 3:07-CV-617-MHT** |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | |
| | ) | |
| **FLOWERS FOODS, INC.,** *et al.* | ) | |
| | ) | |
| **Defendants.** | ) | |

**ORDER GRANTING DEFENDANT FLOWERS BAKING CO. OF OPELIKA, LLC'S**
**MOTION TO COMPEL PRODUCTION OF DOCUMENTS**

   This matter having come before the Court on Defendant Flowers Baking Co. of Opelika, LLC's Motion to Compel the Production of Documents ("Motion to Compel"), and good cause having been shown therefore, the Motion to Compel is hereby GRANTED.

   ORDERED AND ADJUDGED that Plaintiffs Murphy and Small shall, within 10 days of this Order, serve the responsive documents outlined in Defendant's Memorandum in Support of Motion to Compel, as limited therein, on Defendant's counsel.

This _____ day of May, 2008.

_____

**SCHEDULE C (Form 1040)** 2005

Department of the Treasury
Internal Revenue Service (99)

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041. ► See Instructions for Schedule C (Form 1040).

Attachment Sequence No. 09

Name of proprietor: MICHAEL S SMITH

Social security number (SSN):

**A** Principal business or profession, including product or service (see instructions): BREAD SALESMAN

**B** Enter code from instructions ► 722300

**C** Business name. If no separate business name, leave blank: FLOWERS BAKING BREAD ROUTE

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.):
City, town or post office, state, and ZIP code

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2005? If 'No,' see instructions for limit on losses. ☒ Yes ☐ No

**H** If you started or acquired this business during 2005, check here. ► ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here. ► ☒ | 1 | 65,346. |
| 2 | Returns and allowances. | 2 | |
| 3 | Subtract line 2 from line 1. | 3 | 65,346. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | -20. |
| 5 | **Gross profit.** Subtract line 4 from line 3. | 5 | 65,366. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund. | 6 | 300. |
| 7 | **Gross income.** Add lines 5 and 6. ► | 7 | 65,666. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 Office expense | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 12,169. | 19 Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees. | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment | 20a | 7,026. |
| 12 | Depletion | 12 | | b Other business property | 20b | 1,352. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 Repairs and maintenance | 21 | 1,084. |
| | | | | 22 Supplies (not included in Part III) | 22 | 1,419. |
| | | | | 23 Taxes and licenses | 23 | 347. |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | 1,984. | a Travel | 24a | |
| 16 | Interest: | | | b Deductible meals and entertainment | 24b | |
| a | Mortgage (paid to banks, etc) | 16a | | 25 Utilities | 25 | |
| b | Other | 16b | 5,344. | 26 Wages (less employment credits) | 26 | |
| 17 | Legal & professional services | 17 | | 27 Other expenses (from line 48 on page 2) | 27 | 4,709. |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns. ► | 28 | 35,434. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7. | 29 | 30,232. |
| 30 | Expenses for business use of your home. Attach **Form 8829** | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you **must** go to line 32. | 31 | 30,232. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a ☐ All investment is at risk.

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32b ☐ Some investment is not at risk.

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2005

33 Method(s) used to value closing inventory  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation  ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory. attach explanation. | 35 | |
| 36 Purchases less cost of items withdrawn for personal use. | 36 | |
| 37 Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 Materials and supplies | 38 | |
| 39 Other costs | 39 | -20. |
| 40 Add lines 35 through 39 | 40 | -20. |
| 41 Inventory at end of year | 41 | |
| 42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | -20. |

**Part IV**  **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year)  ► 1/02/02

44 Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:
a Business _____ 1,301   b Commuting _____   c Other _____ 6,349

45 Do you (or your spouse) have another vehicle available for personal use?  ☒ Yes ☐ No

46 Was your vehicle available for personal use during off-duty hours?  ☒ Yes ☐ No

47a Do you have evidence to support your deduction?  ☒ Yes ☐ No

b If 'Yes,' is the evidence written?  ☒ Yes ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 240. |
| Administration | 520. |
| Amortization | 3,256. |
| Relief Driver | 50. |
| Telephone | 643. |
| | |
| | |
| | |
| | |
| 48 **Total other expenses.** Enter here and on page 1, line 27 | 48 | 4,709. |

Schedule C (Form 1040) 2005

Name(s) shown on Form 1040
RICHARD CROFT

Your social security number

Sequence No. 12

## Part I  Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 . | **2** | |
| **3** **Total short-term sales price amounts.** Add lines 1 and 2 in column (d). . . . . . . . . . . . . . . . . . | **3** | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . | **6** | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) . . . . . . . | **7** | |

## Part II  Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** .585 Shs Walmart, Inc. | Various | 3/15/05 | 30. | 22. | 8. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 . | **9** | |
| **10** **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) . . . . . . . . . . . . | **10** | 30. |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . | **12** | |
| **13** Capital gain distributions. See instrs . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . | **14** | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) Then go to Part III on page 2 . . . . . . . . . . . . . . | **15** | 8. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule **D** (Form 1040) 2005

16  Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21.
    If a gain, also the gain on Form 1040, line 13, and then go to line 17 below.

17  Are lines 15 and 16 **both** gains?

   [X] **Yes.** Go to line 18.

   [ ] **No.** Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions   . . . . . .  ► | 18 | 0.

19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in
    the instructions. . . . .   ► | 19 |

20  Are lines 18 and 19 **both** zero or blank?

   [X] **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040. **Do not** complete lines 21 and 22 below.

   [ ] **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

   • The loss on line 16 or
   • ($3,000), or if married filing separately, ($1,500)   . . . . . . . . . . . . . . . .  | 21 |

   **Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b?

   [ ] **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040.
   [ ] **No.** Complete the rest of Form 1040.

Schedule **D** (Form 1040) 2005

FDIA0612L   05/15/05

Department of the Treasury
Internal Revenue Service

► Attach to Form 1040 or Form 1040A.
► See instructions.

2005

Attachment
Sequence No. 129

Name(s) shown on return

MICHAEL S SMITH

Your social security number

**CAUTION:** You **cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 38, or Form 1040A, line 22, is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).

- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1988, **(b)** is claimed as a dependent on someone else's 2005 tax return, or **(c)** was a **student** (see instructions)

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2005. **Do not** include rollover contributions | 1 | 500. | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2005 (see instructions) | 2 | | |
| 3 | Add lines 1 and 2 | 3 | 500. | |
| 4 | Certain distributions received **after** 2002 and **before** the due date (including extensions) of your 2005 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | 4 | 43. | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 457. | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | 457. | |
| 7 | Add the amounts on line 6. If zero, **stop;** you cannot take this credit | 7 | | 457. |
| 8 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 | 8 | 29,844. | |

9 Enter the applicable decimal amount shown below:

| If line 8 is— | | And your filing status is— | | |
|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | Enter on line 9— | | |
| ... | $15,000 | .5 | .5 | .5 |
| $15,000 | $16,250 | .5 | .5 | .2 |
| $16,250 | $22,500 | .5 | .5 | .1 |
| $22,500 | $24,375 | .5 | .2 | .1 |
| $24,375 | $25,000 | .5 | .1 | .1 |
| $25,000 | $30,000 | .5 | .1 | .0 |
| $30,000 | $32,500 | .2 | .1 | .0 |
| $32,500 | $37,500 | .1 | .1 | .0 |
| $37,500 | $50,000 | .1 | .0 | .0 |
| $50,000 | ... | .0 | .0 | .0 |

**Note:** If line 9 is zero, **stop;** you cannot take this credit.

| | | 9 | X | 0.1 |
|---|---|---|---|---|

| 10 | Multiply line 7 by line 9 | 10 | | 46. |
|---|---|---|---|---|
| 11 | Enter the amount from Form 1040, line 46, or Form 1040A, line 28 | 11 | 1,896. | |
| 12 | Enter the total of your credits from Form 1040, lines 47 through 50, or Form 1040A, lines 29 through 31 | 12 | | |
| 13 | Subtract line 12 from line 11. If zero, **stop;** you cannot take this credit | 13 | | 1,896. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the smaller of line 10 or line 13 here and on Form 1040, line 51, or Form 1040A, line 32 | 14 | | 46. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8880** (2005)

1/18/05

**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| FLOWERS BAKING CO. OF OPELIKA | | | | | | |
| | 65,346. | | 2,827. | 661. | | |
| Grand Total | 65,346. | 0. | 2,827. | 661. | 0. | 0. |

**Form 1040, Line 8a**
**Interest Income**

FARMERS & MERCHANTS BANK

| | |
|---|---|
| Total | 101. |
| | 101. |

**Form 1040, Line 9a**
**Dividend Income**

WALMART, INC. ASOP

| | |
|---|---|
| Total | 3. |
| | 3. |

**Form 1040, Line 9b**
**Qualified Dividends**

WALMART, INC. ASOP

| | |
|---|---|
| Total | 3. |
| | 3. |

**IRA Deduction Worksheet (Form 1040, Line 32)**

|  | Taxpayer |
|---|---|
| | |

1. Were you covered by a retirement plan?
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $4,000 (or $4,500 if age 50 or older)
   on line 7. Then go to line 8. — No

2. Enter the threshold for your filing status.
3. Enter the amount from Form 1040, line 22.
4. Add amounts on Form 1040, lines 23 through 31a,
   and any amount entered next to line 36.
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 40% (or by 45% if age
   50 or over). Round up to the next multiple
   of $10. If the result is more than zero and
   less than $200, enter $200. If the result is
   more than $4,000 (or $4,500 if age 50 or older),
   enter $4,000 (or $4,500). — 4,000.
8. Enter wages and other earned income,
   minus any deductions on Form 1040,
   lines 27 and 28. Do not reduce wages
   by any loss from self-employment. — 65,345.

Deductible IRA Contributions:

9. Enter IRA contributions you made, or
   will make by April 17, 2006, for 2005. — 500.
10. Enter the smallest of line 7, 8 or 9.
    This is the most you can deduct on
    Form 1040, line 32. — 500.

Nondeductible IRA Contributions:

11. Subtract line 10 from the smaller of line
    8 or line 9. Enter the part you choose to
    make nondeductible on Form 8606, line 1. — 0.

**Qualified Dividends and Capital Gain Tax Worksheet (Form 1040, Line 44)**

1. Enter the amount from Form 1040, line 43                                16,144.
2. Enter the amount from Form 1040, line 9b            3.
3. Are you filing Schedule D?
   [X] Yes. Enter the smaller of line 15 or 16 of
       Schedule D, but do not enter less than zero
   [ ] No. Enter the amount from Form 1040, line 13   8.
4. Add lines 2 and 3                                 11.
5. If you are claiming investment interest expense
   on Form 4952, enter the amount from line 4g of
   that form. Otherwise enter zero.                   0.
6. Subtract line 5 from line 4.  If zero or
   less, enter zero.                                                           11.
7. Subtract line 6 from line 1.  If zero or
   less, enter zero.                                                       16,133.
8. Enter the smaller of:
   - The amount on line 1, or
   - $29,700 if single or married filing separately,
     $59,400 if married filing jointly or qualifying
     widow(er), $39,800 if head of household.                             16,144.
9. Is the amount on line 7 equal to or more
   than the amount on line 8?
   [ ] YES. Skip lines 9 through 11;
            Go to line 12 and check the
            "No" box
   [X] NO.  Enter the amount from line 7                                   16,133.
10. Subtract line 9 from line 8                                                11.
11. Multiply line 10 by 5% (.05)                                                1.
12. Are the amounts on lines 6 and 10 the same?
    [X] YES. Skip lines 12 through 15;
             go to line 16
    [ ] NO.  Enter the smaller of line 1 or
             line 6
13. Enter the amount from line 10. (If line 10 is
    blank, enter zero.)
14. Subtract line 13 from line 12.
15. Multiply line 14 by 15% (.15)
16. Figure the tax on the amount on line 7.
    (Use the Tax Table or Tax Computation Worksheet)                        1,896.
17. Add lines 11, 15, and 16                                                1,897.
18. Figure the tax on the amount on line 1.
    (Use the Tax Table or Tax Computation Worksheet)                        1,896.
19. Tax on all taxable income (including
    capital gain distributions).  Enter the
    smaller of line 17 or line 18 here and on
    Form 1040, line 44                                                      1,896.

3/23/06                                            06:23PM

**Vehicle Expenses - Schedule C**
**BREAD SALESMAN**

|  | Pickup Truck |
|---|---|
| 1. Date placed in service | 1/02/02 |
| 2. Total mileage | 7,650. |
| 3. Business mileage (1/1/05 - 8/31/05) | 843. |
| 4. Business mileage (9/1/05 - 12/31/05) | 458. |
| 5. Total business mileage (add lines 3 and 4) | 1,301. |
| 6. Business use percentage (divide line 5 by line 2) | 0.1701 |

Standard Mileage Rate:

| 7. Multiply line 3 by 40.5 cents (.405) | 341. |
|---|---|
| 8. Multiply line 4 by 48.5 cents (.485) | 222. |
| 9. Standard mileage deduction (add lines 7 and 8) | 563. |

Actual Expenses:

| 10. Gasoline, lube and oil |  |
|---|---|
| 11. Repairs |  |
| 12. Tires |  |
| 13. Insurance |  |
| 14. Miscellaneous |  |
| 15. Auto license (except personal property taxes) |  |
| 16. Value of employer-provided vehicle |  |
| 17. Vehicle rent or lease (less inclusion) |  |
| 18. Add lines 10 through 17 | 0. |
| 19. Multiply line 18 by line 6 |  |
| 20. Depreciation and section 179 deduction |  |
| 21. Add lines 19 and 20 | 0. |

Total Vehicle Expenses:

| 22. Enter line 9 or line 21 | 563. |
|---|---|
| 23. Parking fees and tolls |  |
| 24. Add lines 22 and 23 | 563. |

Vehicle Expense Allocation:

| 25. Car and truck expenses | 563. |
|---|---|
| 26. Depreciation |  |
| 27. Vehicle rent or lease payments |  |
| 28. Add lines 25, 26, and 27 | 563. |
| 29. Interest expense (business portion) |  |
| 30. Taxes and licenses (business portion) |  |
| 31. Personal property taxes (Schedule A) |  |

12/31/05

# 2005 Federal Depreciation Schedule

## MICHAEL S SMITH

3/23/06.

Schedule C - FLOWERS BAKING BREAD ROUTE

Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr Allow | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn. | Depr. Basis | Prior Depr. | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | 48,840 | | | | | | 48,840 | 4,510 | S/L | 15 |
| | Total Amortization | | | 48,840 | 48,840 | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,510 | | |
| | Total Depreciation | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | 48,840 | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,510 | | |
| | Grand Total Depreciation | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Tax Return
**RESIDENTS AND PART-YEAR RESIDENTS**

| | | |
|---|---|---|
| Your social security number | Spouse's SSN if joint return | |

Your first name: **MICHAEL S SMITH** — Initial — Last name

Spouse's first name — Initial — Last name

Present home address (number and street or P.O. Box number)

City, town or post office — State — ZIP Code
**LAFAYETTE, AL 36862**

**Filing Status and Exemptions** — Check only one box.

| | | |
|---|---|---|
| 1 | | $1,500 Single |
| 2 | | $3,000 Married filing joint return (even if only one spouse had income). |
| 3 | | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. |
| 4 | X | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. |

5 — Relationship • **Parent**

**Income and Adjustments**

| | | A — Alabama tax withheld | B — Income |
|---|---|---|---|
| 6 Wages, salaries, tips, etc (list each employer and address separately): | | | |
| a | 6a • | 00 | 6a 00 |
| b | 6b • | 00 | 6b 00 |
| c | 6c • | 00 | 6c 00 |
| d | 6d • | 00 | 6d 00 |
| 7 Interest and dividend income (also attach Schedule B if over $1,500) | | 7 • | 104 00 |
| 8 Other income (from page 2, Part I, line 9) | | 8 • | 30,240 00 |
| 9 Total income. Add amounts in the income column for line 6a through line 8. | | 9 • | 30,344 00 |
| 10 Total adjustments to income (from page 2, Part II, line 8) | | 10 • | 500 00 |
| 11 Adjusted gross income. Subtract line 10 from line 9 | | 11 • | 29,844 00 |

**Deductions**

You Must Attach page 2 of Federal Form 1040, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

| | | | Box a or b MUST be checked | | | |
|---|---|---|---|---|---|---|
| 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction | a X Itemized Deductions • b Standard Deduction | 12 | | 7,032 | 00 |
| 13 | Federal tax deduction (see instructions) DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | | 13 • | | 1,850 | 00 |
| 14 | Personal exemption (from line 1, 2, 3, or 4) | | 14 • | | 3,000 | 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2) | | 15 • | | 300 | 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15 | | | 16 • | 12,182 | 00 |

**Tax**

Staple Form(s) W-2, W-2G, 1099 and/or 40V here.

| | | | |
|---|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11 | 17 • | 17,662 00 |
| 18 | Income Tax due. Enter here and check if from • Form NOL-85A | 18 • | 843 00 |
| 19 | Less credits from: X Schedule CR and/or Schedule OC | 19 • | 843 00 |
| 20a | Net tax due Alabama. Subtract line 19 from line 18 | 20a • | 0 00 |
| b | Consumer Use Tax (use worksheet in the instructions) | 20b • | 00 |
| 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | a AL Democratic Party $1 $2 X none | 21a • | 00 |
| | | b AL Republican Party $1 $2 X none | 21b • | 00 |
| | | c Neighbors Helping Neighbors | 21c • | 00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c | | 22 • | 0 00 |

**Payments**

| | | | |
|---|---|---|---|
| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 • | 00 |
| 24 | Amount paid with extension (attach Form 4868A) | 24 • | 00 |
| 25 | 2005 estimated tax payments (see instructions) | 25 • | 00 |
| 26 | Total payments. Add lines 23 through 25 | | 26 • 00 |

**AMOUNT YOU OWE**

| | | | |
|---|---|---|---|
| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | 27 • | 00 |
| 28 | Estimated tax penalty. Also include on line 27 (see instructions) | 28 • | 00 |

**OVERPAID**

| | | | |
|---|---|---|---|
| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID. | 29 • | 00 |
| 30 | Amount of line 29 to be applied to your 2006 estimated tax | 30 • | 00 |

**Donation Check-offs**

| 31 You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amt. in appropriate boxes). | | | |
|---|---|---|---|
| a Senior Services Trust Fund | • 00 | f AL Indian Childrens Scholarship Fund | 00 |
| b AL Arts Development Fund | • 00 | g Penny Trust Fund | 00 |
| c AL Nongame Wildlife Fund | • 00 | h Foster Care Trust Fund | 00 |
| d Child Abuse Trust Fund | • 00 | i Mental Health | 00 |
| e AL Veterans Program | • 00 | j AL Breast and Cervical Cancer Program | 00 |
| | | k AL 4-H Club • | 00 |

**PLEASE**
▶ Verify your social security number
▶ Recheck your math
▶ Sign return on page 2
▶ Attach W-2 form(s)

| | | | |
|---|---|---|---|
| 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, j, and k | 32 • | 00 |

**REFUND**

| | | | |
|---|---|---|---|
| 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit check here • and complete Part V, Page 2 | 33 • | 00 |

AL1A0112L  02/21/06

AL32

| | | | | | | |
|---|---|---|---|---|---|---|
| Other (See instructions) | 4 a Total IRA distributions. | 4a | 00 | 4 b Taxable amount (see instructions) | 4b | 00 |
| | 5 a Total pensions and annuities | 5a | 00 | 5 b Taxable amount (see instructions) | 5b | 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E) | | | | 6 | 00 |
| | 7 Farm income or (loss) (attach Federal Schedule F) | | | | 7 | 00 |
| | 8 Other income (state nature and source — see instructions) | | | | | |
| | | | | | 8 | 00 |
| | 9 Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 | | | | 9 | 30,240 00 |

**PART II**

| | | | |
|---|---|---|---|
| | 1 a Your IRA deduction. | 1a | 500 00 |
| | b Spouse's IRA deduction | 1b | 00 |
| Adjustments to Income (See instructions) | 2 Payments to a Keogh retirement plan and self-employment SEP deduction. | 2 | 00 |
| | 3 Penalty on early withdrawal of savings | 3 | 00 |
| | 4 Alimony paid. Recipient's last name _____ SSN _____ | | |
| | Address _____ | 4 | 00 |
| | 5 Adoption expenses. | 5 | 00 |
| | 6 Moving Expenses (att Federal Form 3903) to City _____ State ___ ZIP ___ | 6 | 00 |
| | 7 Self-employed health insurance deduction. | 7 | 00 |
| | 8 Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 | 8 | 500 00 |

**PART III**

| (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| 1 a Dependents: | | | | |
| | | | Parent | Yes |
| | | | | |
| | | | | |

Dependents

Do not include yourself or your spouse (See instructions)

| | | | |
|---|---|---|---|
| b Total number of dependents claimed above | | | 1 |
| 2 Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) | | 2 | 300 00 |

**PART IV**

General Information

All Taxpayers Must Complete This Section

1 **Residency** ► [X] Full Year If you were a part-year resident of AL during 2005, indicate your period of residence:
Check only one box [ ] Part Year From _____ 2005 through _____ 2005. Total months _____

2 Did you file an Alabama income tax return for the year 2004? [X] Yes [ ] No

3 If no, state reason.

4 Give name and address of present employer(s):
Yours FLOWERS BAKING CO. OF OPELIKA 101 SIMMONS STREET OPELIKA AL 36801
Your spouse's _____

5 Enter the Federal Adjusted Gross Income ● $ 29,844. and Federal Taxable Income ● $ 16,144.
as reported on your 2005 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? [ ] Yes [X] No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount _____ 00
Source _____ Amount _____ 00

**PART V**

Direct Deposit For Direct Deposit of your refund, complete 1, 2, and 3 below (See Instructions)

1 Routing Number: _____ 2 Type: [ ] Checking [ ] Savings

3 Account Number: _____

Sign Here

Keep a copy of this return for your records.

● [X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ► | Date | Daytime telephone number | Your occupation SALESMAN |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) ► | Date | Daytime telephone number | Spouse's occupation |

Paid Preparer's Use Only

| Preparer's signature ► Alexander G Walton | Date 3/23/06 | Check if self-employed [ ] ● | Preparer's SSN or PTIN |
|---|---|---|---|
| | Tel No. (334) 444-4332 | | |
| Firm's name (or yours if self-employed) and address | | | EIN _____ |
| | | | ZIP Code 36831-3404 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

WHERE TO FILE FORM 40 ►

If you are not making a payment, mail your return to:
**Alabama Department of Revenue**
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
**Alabama Department of Revenue**
P.O. Box 2401
Montgomery, Alabama 36140-0001

Mail only your 2005 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P. O. Box 327464, Montgomery, AL 36132-7464.

AL32

AL40Q112L  02.21/06

# A, B, & CR
**FORM 40**

(Schedules B and CR are on page 2)

ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A

Name(s) as shown on Form 40                                                                Your social security number

MICHAEL S SMITH

The itemized deductions you may claim for the year 2005 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | **CAUTION:** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses | 1 | 4,138 00 | |
| | 2 | Enter amount from Form 40, line 11 | 2 | 29,844 00 | |
| | 3 | Multiply the amount on line 2 by 4% (.04). Enter the result. | 3 | 1,194 00 | |
| | 4 | Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- | | | 4 ● 2,944 00 |
| **Taxes You Paid** (See instructions) | 5 | Real estate taxes | 5 | 448 00 | |
| | 6 | FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax | 6 | 3,488 00 | |
| | 7 | Railroad Retirement (Tier 1 only) | 7 | 00 | |
| | 8 | Other taxes. (List — include personal property taxes.) ► Personal Property Taxes | 8 | 127 00 | |
| | 9 | Add the amounts on lines 5 through 8. Enter the total here. | | | 9 ● 4,063 00 |
| **Interest You Paid** (See instructions) | 10a | Home mortgage interest & points reported to you on Federal Form 1098. | 10a | 00 | |
| | b | Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | 10b | 00 | |
| **NOTE:** Personal interest is not deductible. | 11 | Points not reported to you on Form 1098 | 11 | 00 | |
| | 12 | Investment interest (Attach Form 4952A) | 12 | 00 | |
| | 13 | Add the amounts on lines 10a through 12. Enter the total here. | | | 13 ● 0 00 |
| **Gifts to Charity** (See instructions) | **CAUTION:** If you made a charitable contribution and received a benefit in return, see instructions. | | | | |
| | 14 | Contributions by cash or check | 14 | 25 00 | |
| | 15 | Other than cash or check. (You MUST att Fed Form 8283 if over $500.) | 15 | 00 | |
| | 16 | Carryover from prior year | 16 | 00 | |
| | 17 | Add the amounts on lines 14 through 16. Enter the total here | | | 17 ● 25 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a | Enter the amount from Federal Form 4684, line 16 (See instructions). | 18a | 00 | |
| | b | Enter 10% of your adjusted gross income (Form 40, line 11) | 18b | 00 | |
| | c | Subtract line 18b from line 18a. If zero or less, enter -0- | | | 18c ● 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 | Unreimbursed employee expenses — job travel, union dues, job education, etc. (You MUST attach Federal Form 2106 if required. See instructions.) ► | 19 | 00 | |
| | 20 | Other expenses (investment, tax preparation, safe deposit box, etc.). List type and amount ► | 20 | 00 | |
| | 21 | Add the amounts on lines 19 and 20. Enter the total | 21 | 00 | |
| | 22 | Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here | 22 | 00 | |
| | 23 | Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- | | | 23 ● 0 00 |
| **Other Miscellaneous Deductions** | 24 | Other (from list in instructions). List type and amount ► | | | 24 ● 0 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION:** Do not include medical premiums. | | | | |
| | 25 | Enter amount here | | | 25 ● 0 00 |
| **Total Itemized Deductions** | 26 | Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12. | | | 26 ● 7,032 00 |

Schedule A (Form 40) 2005

ALIA020IL  1  10:05

AL30

## SCHEDULE B — Interest and Dividend Income

If you received more than $1500 of interest income, you must complete Schedule B.

**INTEREST INCOME.** All interest received should be itemized on Schedule B. List all interest received on bank deposits, notes, mortgages, bonds, and other evidences of indebtedness, including bonds of the United States, and any state or territory and the political subdivisions thereof. All interest received is taxable except: (a) interest on obligations of the United States or its possessions; or (b) interest on obligations of the State of Alabama or any county, municipality, or other political subdivisions thereof.

Interest on bonds of other states is subject to Alabama Income Tax. Interest from savings and loan associations is also taxable. Enter the amount of all exempt interest in column A headed 'Exempt Interest.' Taxable interest should be entered in column B.

**DIVIDENDS.** All dividends including liquidating dividends received are taxable. Gain or loss on liquidating dividends should be reported on Schedule D. Dividends from savings and loan associations are taxable. Dividends from tax-option corporations (Subchapter S) are taxable when actually received.

| | List Payers and Amounts | A Exempt Interest | | B Taxable Interest and Dividends | |
|---|---|---|---|---|---|
| 1 | FARMERS & MERCHANTS BANK | | 00 | 101 | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | 1 | 00 | 1 | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | Subtotal | | 00 | 101 | 00 |
| 2 | WALMART, INC. ASOP | | | 3 | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | 2 | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | Subtotal | | | 3 | 00 |
| 3 | TOTAL TAXABLE INTEREST AND DIVIDENDS. Enter here and on Form 40, page 1, line 7 . . . . ● | 3 | | 104 | 00 |

## SCHEDULE CR — Credit for Taxes Paid to Other States

This credit is available to those residents of Alabama who are being taxed **by** Alabama **and** another state (or territory of the United States) in the same tax year. The income earned in the other state must be reported on the Alabama return to claim this credit. Residents of Alabama for only a part of the year can claim this credit **only** if the returns filed with Alabama and the other state cover the same periods. This credit is available for the year for which the income is taxed by the other state. If you are claiming credit for taxes paid to more than one other state, you must make a separate computation for each state using Schedule CR worksheet.

**PLEASE NOTE:** You may need to fill out the worksheet in the instructions before completing this schedule. This credit will **NOT** be allowed unless you file a nonresident income tax return with the other state **and attach** a copy of that 2005 return to your Alabama return.

| | | | | | |
|---|---|---|---|---|---|
| 1 | 2005 taxable income as shown on the **Georgia** state return . . . . (name of state) | 1 | 39,572 | 00 | If more than one 'other' state uses Schedule CR worksheet. If using the worksheet, line 5 (below) will equal worksheet Part 5, line 21. |
| 2 | Tax due the other state using Alabama tax rates . . . . . . | 2 | 1,938 | 00 | |
| 3 | Tax due the other state as shown on that state's return or Form W-2G | 3 | 2,113 | 00 | |
| 4 | Tax due Alabama from Form 40, page 1, line 18 | 4 | 843 | 00 | |
| 5 | **CREDIT ALLOWABLE.** Enter the amount from line 2, 3, 4, or the amount from the worksheet in the instructions, whichever is smallest. If you have no other credits, enter amount from line 5 to Form 40, page 1, line 19. If you have other credits, enter the amount from line 5 to Schedule OC, Part A, line 1 and complete ● | 5 | 843 | 00 | |

AL1A0202L  09:15:05

AL30

D & E
(FORM 40)

(Schedule E is on page 2)
ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULES D AND E

Name(s) as shown on Form 40

Your social security number

MICHAEL S SMITH

## Net Profit or Loss From Sale of Real Estate, Stocks, Bonds, etc.

| (a) Kind of Property | (b) Date Acquired | (c) Date Sold | (d) Amount Received | (e) Depreciation Allowable Since Acquisition | (f) Cost or Other Basis | (g) Subsequent Improvements | (h) Net Profit or (Loss) (Columns d and e less Columns f and g) | |
|---|---|---|---|---|---|---|---|---|
| .585 Shs Walmart, Inc. | Various | 3/15/05 | 30 | | 22 | | 8 | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| 1  TOTAL NET PROFIT OR (LOSS). Enter here and on Form 40, page 2, Part I, line 3 ▶ 1 | | | | | | | 8 | 00 |

Schedule D (Form 40) 2005

Name of proprietor: MICHAEL G SMITH

Social security number (SSN):

A Principal business or profession, including product or service (see instructions)
**BREAD SALESMAN**

B Enter code from instructions
► 722300

C Business name. If no separate business name, leave blank.
**FLOWERS BAKING BREAD ROUTE**

D Employer ID number (EIN), if any

E Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ► _____

G Did you 'materially participate' in the operation of this business during 2005? If 'No,' see instructions for limit on losses. [X] Yes [ ] No

H If you started or acquired this business during 2005, check here . . . . . . . . . . . . . . ► [ ]

## Part I  Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here. . . ► [X] | 1 | 65,346. |
| 2 Returns and allowances. | 2 | |
| 3 Subtract line 2 from line 1. | 3 | 65,346. |
| 4 Cost of goods sold (from line 42 on page 2). | 4 | -20. |
| 5 **Gross profit.** Subtract line 4 from line 3. | 5 | 65,366. |
| 6 Other income, including Federal and state gasoline or fuel tax credit or refund . . . . | 6 | 300. |
| 7 **Gross income.** Add lines 5 and 6. ► | 7 | 65,666. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising. | 8 | | 18 Office expense | 18 | |
| 9 Car and truck expenses (see instructions) | 9 | 12,169. | 19 Pension and profit-sharing plans | 19 | |
| 10 Commissions and fees. | 10 | | 20 Rent or lease (see instructions): | | |
| 11 Contract labor (see instructions). | 11 | | a Vehicles, machinery, and equipment | 20a | 7,026. |
| 12 Depletion. | 12 | | b Other business property. | 20b | 1,352. |
| 13 Depreciation and section 179 expense deduction (not included in Part III) (see instructions). | 13 | | 21 Repairs and maintenance | 21 | 1,084. |
| | | | 22 Supplies (not included in Part III) | 22 | 1,419. |
| | | | 23 Taxes and licenses | 23 | 347. |
| | | | 24 Travel, meals, and entertainment: | | |
| | | | a Travel. | 24a | |
| 14 Employee benefit programs (other than on line 19) | 14 | | b Deductible meals and entertainment | 24b | |
| 15 Insurance (other than health). | 15 | 1,984. | 25 Utilities | 25 | |
| 16 Interest: | | | 26 Wages (less employment credits). | 26 | |
| a Mortgage (paid to banks, etc). | 16a | | 27 Other expenses (from line 48 on page 2) | 27 | 4,709. |
| b Other | 16b | 5,344. | | | |
| 17 Legal & professional services | 17 | | | | |

| | | |
|---|---|---|
| 28 **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns. ► | 28 | 35,434. |
| 29 Tentative profit (loss). Subtract line 28 from line 7. | 29 | 30,232. |
| 30 Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 **Net profit or (loss).** Subtract line 30 from line 29. | | |
| • If a profit, enter on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 30,232. |
| • If a loss, you **must** go to line 32. | | |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3

32a [ ] All investment is at risk.

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited

32b [ ] Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2005

FDIZ0112L  11-14-05

If 'Yes,' attach explanation . . [ ] Yes [ ] No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs . . | 39 | -20. |
| 40 | Add lines 35 through 39 | 40 | -20. |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . | 42 | -20. |

**Part IV**    **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ► 1/02/02

44   Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ 1,301    b Commuting _ _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ 6,349

45   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . [X] Yes [ ] No

46   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . [X] Yes [ ] No

47a   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . [X] Yes [ ] No

b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . [X] Yes [ ] No

**Part V**    **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 240. |
| Administration | 520. |
| Amortization | 3,256. |
| Relief Driver | 50. |
| Telephone | 643. |
| | |
| | |
| | |
| 48   **Total other expenses.** Enter here and on page 1, line 27    48 | 4,709. |

Schedule C (Form 1040) 2005

11:14:05

3/23/06                                                                                    06.23PM

**IRA Deduction Worksheet (Form 40, Part II, Line 1)**

|  | Taxpayer |
|---|---|

1. Were you covered by a retirement plan?                                         No
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $4,000 (or $4,500 if age 50 or older)
   on line 7. Then go to line 8.

2. Enter the threshold for your filing status.
3. Enter total income (before adjustments).
4. Add adjustments to income (other than
   the IRA deduction).
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 40% (or by 45% if age
   50 or over). Round up to the next multiple
   of $10. If the result is more than zero and
   less than $200, enter $200. If the result is
   more than $4,000 (or $4,500 if age 50 or older),
   enter $4,000 (or $4,500).                                                    4,000.
8. Enter wages and other earned income,
   minus 1/2 S.E. tax and Keogh/SEP/SIMPLE.
   Do not reduce wages by any loss from
   self-employment.                                                            30,232.

Deductible IRA Contributions:

9. Enter IRA contributions you made, or
   will make by April 17, 2006, for 2005.                                        500.
10. Enter the smallest of line 7, 8 or 9.
    This is the most you can deduct on
    Form 40, Part II, line 1.                                                    500.

Nondeductible IRA Contributions:

11. Subtract line 10 from the smaller of line
    8 or line 9. Enter the part you choose to
    make nondeductible on Form 8606, line 1.                                       0.

**12/31/05**

# 2005 Alabama Depreciation Schedule

## MICHAEL S SMITH

3/23/06

Schedule C  FLOWERS BAKING BREAD ROUTE

Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur. 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | 0 | 48,840 | 4,610 | S/L | 15 | |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,610 | | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,610 | | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

**Georgia Form 500** (Rev 6/05)
Individual Income Tax Return
Georgia Department of Revenue
**2005**  (Approved software version)

X  Check if you DO NOT want a booklet next year

DEL ☐  EXT ☐

| | Fiscal Year Beginning | Fiscal Year Ending | |
|---|---|---|---|
| 1 | Your First Name<br>MICHAEL | Initial<br>S | Your Social Security Number |
| | Your Last Name<br>SMITH | | Suffix |
| | Spouse's First Name | Initial | Spouse's Social Security Number |
| | Spouse's Last Name | | Suffix |

DEPARTMENT USE ONLY

2  **Address** (Check if Address has Changed) **(Use 2nd address line for Apt, Suite, Unit or Bldg number)**

GAIA0112L  12/06/05

3  City  LAFAYETTE          State  AL        Zip Code  36862

Country (if Foreign)

Residency Status

4  Enter your Residency Status with the appropriate number . . . . . . . . . . . . . ► 4  **3**

  1 Full-Year Resident  2 Part-Year Resident from          to          3 Nonresident
  Part-Year Residents and Nonresidents must omit Lines 9 thru 14 and use Schedule 3 of Form 500, page 4

Filing Status

5  Enter Filing Status with appropriate letter (Must be the same status used on your Federal Return). . . . . . . . ► 5  **D**

  A  Single              C  Married filing separate (Spouse's social security number must be entered above)
  B  Married filing joint   D  Head of Household or Qualifying Widow(er)

6  Number of exemptions (Check appropriate box(es) and enter total in 6c.)  6a Yourself **X**  6b Spouse  6c **1**
  Dependents — (If you have more than 3 dependents, attach a list of additional dependents)

| First Name | Last Name | Dependent's SSN | Relationship to You<br>PARENT |
|---|---|---|---|

7a Number of Dependents (DO NOT include yourself or your spouse) . . . . . . . . . . . ► 7a  **1**
7b Add Lines 6c and 7a. Enter total . . . . . . . . . . . ► 7b  **2**

8  Federal adjusted gross income (From Federal Form 1040, 1040A or 1040EZ)  . . . . . . . . ► 8      29844.

  (Do not use FEDERAL TAXABLE INCOME)
  If the amount on Line 8 is $40,000 or more, or your gross income is less than your W-2s, you must enclose a copy of your
  Federal Form 1040 pages 1 and 2. Do not enclose other Federal Schedules

9  Adjustments from Schedule 1 (See instructions)  . . . . . . . . . . . ► 9
10  Georgia adjusted gross income (Net total of Line 8 and Line 9). . . . . . . . . . . ► 10
11  Standard Deduction (Do not use FEDERAL STANDARD DEDUCTION) see instructions. . . . . ► 11a
  b Self: 65 or over?      Blind?      Spouse: 65 or over?      Blind?
    Total of Boxes      x 1.300 = . . . .      . . . . . . . . . . . ► 11b
  c Total Standard Deduction (Line 11a + Line 11b)  . . . . . . . . . . . ► 11c
  Use EITHER Line 11c OR Line 12 (Do not write on both lines)
12  Total Itemized Deductions used in computing Federal Taxable income. If you use itemized deductions, you must enclose Federal Schedule A

  Itemized Deductions (Schedule A-Form 1040)      Less: see instructions Line 12      ► 12

Your Social Security Number

| | | | |
|---|---|---|---|
| 13 | Subtract either Line 11c or Line 12 from Line 10; enter balance | ► 13 | |
| 14a | Number on Line 6c     multiplied by $2,700  **14a** | | |
| 14b | Number on Line 7a     multiplied by $3,000  **14b** | | |
| 14c | Add Lines 14a and 14b. Enter total | ► **14c** | |
| 15 | Georgia taxable income (Line 13 less Line 14c or Schedule 3, Line 14) | ► 15 | 39572. |
| 16 | Tax (Use Tax Table in the instructions) | ► 16 | 2113. |
| 17 | Credits from Schedule 2, Page 3 (Enter total but not more than the amount on Line 16) | ► 17 | |
| 18 | Balance (Line 16 less Line 17) if zero or less than zero, enter zero | ► 18 | 2113. |
| 19 | Georgia Income Tax Withheld (Enter Tax Withheld Only and enclose withholding statements) | ► 19 | |
| 20 | Estimated Tax for 2005 and Form IT-560 | ► 20 | 960. |
| 21 | Low Income Credit (See worksheet on page 11)  **21a** ►     **21b.** ►     ► **21c** | | |
| 22 | **Department Use Only** . . .     DO NOT WRITE IN THIS BOX   22 | | |
| 23 | Total prepayment credits (Add Lines 19, 20 and 21c) | ► 23 | 960. |
| 24 | If Line 18 exceeds Line 23 enter BALANCE DUE STATE | ► 24 | 1153. |
| 25 | If Line 23 exceeds Line 18 enter OVERPAYMENT amount | ► 25 | |
| 26 | Amount to be credited to 2006 **ESTIMATED TAX** | ► 26 | |
| 27 | Georgia Wildlife Conservation Fund (No gift of less than $1.00) | ► 27 | |
| 28 | Georgia Children and Elderly Fund (No gift of less than $1.00) | ► 28 | |
| 29 | Georgia Cancer Research Fund (No gift of less than $1.00) | ► 29 | |
| 30 | Georgia Greenspace Trust Fund (No gift of less than $1.00) | ► 30 | |
| 31 | Georgia National Guard Foundation (No gift of less than $1.00) | ► 31 | |
| 32 | Form 500 UET (Estimated tax penalty) | ► 32 | 29. |
| 33 | **(If you owe)** Add Lines 24, and Lines 27 thru 32 **THIS IS THE AMOUNT YOU OWE** | ► 33 | 1182. |

**Complete and mail Form 525-TV with return and payment**
DO NOT STAPLE OR PAPER CLIP YOUR CHECK, W-2'S OR TAX RETURN. ENCLOSE ALL ITEMS IN THE RETURN ENVELOPE.

**(If you are due a refund)** Subtract the sum of Lines 26 thru Line 32 from Line 25
34   **THIS IS YOUR REFUND** . . . . . . . . . . ► 34

**REFUNDS TO:**
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740380
ATLANTA, GA 30374-0380

**PAYMENTS AND TAX RETURNS TO:**
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740399
ATLANTA, GA 30374-0399

GA/A0112L 12/06/05

Georgia Public Revenue Code Section 48-2-31 stipulates that taxes shall be paid in lawful money of the United States, free of any expense to the State of Georgia.

Under penalty of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Taxpayer's Signature     (Check if deceased   )   Date       Daytime Phone Number

[X] Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the preparer named below

Spouse's Signature     (Check if deceased   )   Date

Alexander Walton PC
Alexander G Walton
Name of Preparer if other than taxpayer

Phone Number

Alexander G Walton
Signature of Preparer

01   1032       2005     GA   004 TI 05

**SCHEDULE 3 COMPUTATION OF GEORGIA TAXABLE INCOME FOR PART-YEAR RESIDENTS AND NONRESIDENTS**
Income earned in another state as a Georgia resident is taxable but other state(s) tax credit may apply. See instructions.

**DO NOT USE LINES 9 THRU 14 OF PAGES 1 AND 2, FORM 500**

| | | Federal Income after Georgia Adjustments | Income not Taxable to Georgia | Georgia Income |
|---|---|---|---|---|
| | | **COLUMN A** | **COLUMN B** | **COLUMN C** |
| 1 | Wages, Salaries, Tips, etc. | | | 104. |
| 2 | Interest and Dividends | 104. | | 104. |
| 3 | Business Income or (Loss) | 30232. | ~17728. | 47960. |
| 4 | Other Income or (Loss) | 8. | | 8. |
| 5 | Total Income: Total Lines 1 thru 4. | 30344. | ~17728. | 48072. |

**ADJUSTMENTS TO INCOME**

| | | | | |
|---|---|---|---|---|
| 6 | Total adjustment from Federal Form 1040 | 500. | | 500. |
| 7 | Total adjustment from Form 500, Schedule 1, Page 3. (See instructions) | | | |
| 8 | Adjusted Gross Income: Line 5 plus or minus Lines 6 and 7. | 29844. | ~17728. | 47572. |
| 9 | RATIO: Divide Line 8, Column C by Line 8, Column A. Enter percentage | | 100 | % Not to exceed 100% |

| | | | |
|---|---|---|---|
| 10 | Itemized or Standard Deduction (See instructions) | 2300. | |
| 11 | Personal Exemption from Form 500, Page 1 (See instructions) | | |
| | 11a Number on Line 6c  1  multiplied by $2,700 | 2700 | |
| | 11b Number on Line 7a  1  multiplied by $3,000 | 3000 | |
| 11c | Add lines 11a and 11b. Enter total. | 5700. | |
| 12 | Total Deductions and Exemptions: Add Lines 10 and 11c. | 8000. | |
| 13 | Multiply Line 12 by Ratio on Line 9 and enter result | | 8000. |
| 14 | Georgia Taxable Income: Subtract Line 13 from Line 8, Column C Enter here and on Page 2, Line 15 of Form 500 | | 39572. |

List the state(s) in which the income in Column B was earned and/or to which it was reported.

| | | | |
|---|---|---|---|
| 1 | ALABAMA | 4 | |
| 2 | | 5 | |
| 3 | | 6 | |

Department of Revenue
Income Tax Division
Rev. 12/04

**UNDERPAYMENT OF ESTIMATED TAX BY INDIVIDUALS/FIDUCIARY**
(Attach this form to Form 500 or 501)

YEAR

| NAME(S) AS SHOWN ON FORM 500/501 | SOCIAL SECURITY OR ID NUMBER |
|---|---|
| MICHAEL S SMITH | |

## HOW TO FIGURE YOUR UNDERPAYMENT (Complete Lines 1 through 5)

**2005**

| | | |
|---|---|---:|
| 1 | Tax (from Form 500 Line 16 or Form 501 Line 8) | 2,113. |
| 2 | Other Credits (from Form 500 Line 17 or Form 501 Line 9) | |
| 3 | Balance Due (Line 1 less Line 2) | 2,113. |
| 4 | Enter 100% of the Immediately Preceding Year's Tax (return must be for a 12-month period) | 1,285. |
| 5 | Enter 70% of the Amount Shown on Line 3 | 1,479. |

| | | DUE DATE OF INSTALLMENTS | | | |
|---|---|---|---|---|---|
| | | April 15, 2005 | June 15, 2005 | Sept. 15, 2005 | Jan. 15, 2006 |
| 6 | Divide amount on Line 4 by the number of installments required for the year (see Instruction B), enter the results in appropriate columns | 322. | 321. | 321. | 321. |
| 7 | Divide amount on Line 5 by the number of installments required for the year (see instruction B), enter the results in the appropriate column | 369. | 370. | 370. | 370. |
| 8 | Enter the lesser of line 6 or line 7 for each period in the appropriate column | 322. | 321. | 321. | 321. |
| 9 | Amounts paid on estimate for each period and tax withheld | | 320. | 320. | 320. |
| 10 | Overpayment of previous installment (see Instruction E) | | | | |
| 11 | Total of Line 9 and Line 10 | | 320. | 320. | 320. |
| 12 | Underpayment (Line 8 less Line 11) or Overpayment (Line 11 less Line 8) | 322. | 1. | 1. | 1. |

## EXCEPTIONS WHICH AVOID THE PENALTY (See Instruction D)
(Farmers and fishermen see Instruction G for special exception)

| | | | | | |
|---|---|---|---|---|---|
| 13 | Total amount paid and withheld from January 1. through the installment date indicated. | | 320. | 640. | 960. |
| 14 | Exception 1 — Tax on prior years income using current year rates and exemptions | | | | |
| 15 | Exception 2 — Tax on annualized current year income. | | | | Not |
| 16 | Exception 3 — Tax on current year's income over 3. 5. 8. month periods. | | | | Applicable |

## HOW TO FIGURE THE PENALTY
(Complete Lines 17 through 21 for installments not avoided by an exception)

| | | | | | |
|---|---|---|---|---|---|
| 17 | Amount of underpayment (from Line 12) | | | | |
| 18 | Date of payment or _____ whichever is earlier (See Instruction F) | | See Attached Worksheet | | |
| 19 | Number of days from due date of installment to date shown on Line 18. | | | | |
| 20 | Penalty (9 percent a year on amount shown on Line 17 for the number of days shown on Line 19) | 4.66 | 7.29 | 9.75 | 7.12 |
| 21 | Penalty (Add amounts on Line 20) show this amount in the space provided on Form 500/501 | | | | 29. |

GAIZ0201L  12/21/04

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| **First Qtr** | | | | | | | | |
| 322. | 4/15/05 | | | 322. | 58 | 0.090 | 4.61 | |
| | 6/12/05 | 3 | 320. | 2. | 94 | 0.090 | 0.05 | |
| | 9/14/05 | 3 | 2. | | | | | |
| Total | | | | | | | | 4.66 |
| **Second Qtr** | | | | | | | | |
| 321. | 6/15/05 | | | 321. | 91 | 0.090 | 7.20 | |
| | 9/14/05 | 3 | 318. | 3. | 109 | 0.090 | 0.08 | |
| Total | | | | | | | | 7.28 |
| Rate Change | 1/01/06 | | | 3. | 14 | 0.090 | 0.01 | |
| | 1/15/06 | 3 | 3. | | | | | |
| Total | | | | | | | | 0.01 |
| **Third Qtr** | | | | | | | | |
| 321. | 9/15/05 | | | 321. | 108 | 0.090 | 8.55 | |
| Total | | | | | | | | 8.55 |
| Rate Change | 1/01/06 | | | 321. | 14 | 0.090 | 1.11 | |
| | 1/15/06 | 3 | 317. | 4. | 90 | 0.090 | 0.09 | |
| | 4/15/06 | 5 | 4. | | | | | |
| Total | | | | | | | | 1.20 |
| **Fourth Qtr** | | | | | | | | |
| 321. | 1/15/06 | | | 321. | 90 | 0.090 | 7.12 | |
| | 4/15/06 | 5 | 321. | | | | | |
| Total | | | | | | | | 7.12 |

| | |
|---|---|
| **TOTAL UNDERPAYMENT PENALTY** | 29. |

\* 1 = Overpayment  
2 = Withholding  
3 = Estimate  
4 = Extension  
5 = Paid with return

\*\* Underpayment x $\dfrac{\text{Days Late}}{365}$ x Rate

Form 8879 — Declaration Control Number (DCN)

| | |
|---|---|
| Taxpayer's name | Social security number |
| MICHAEL S SMITH | |
| Spouse's name | Spouse's social security number |

| **Part I** | **Tax Return Information – Tax Year Ending December 31, 2005 (Whole Dollars Only)** | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | 1 | 29,844. |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 38; Form 1040EZ, line 10) | 2 | 1,850. |
| 3 | Federal income tax withheld (Form 1040, line 64; Form 1040A, line 39; Form 1040EZ, line 7) | 3 | |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 45a; Form 1040EZ, line 11a) | 4 | |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 47; Form 1040EZ, line 12) | 5 | |

**Part II** | **Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2005, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize **Alexander Walton PC** to enter my PIN ___ ___ as my signature
ERO firm name / do not enter all zeros

on my tax year 2005 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2005 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▸ _Michael Smith_     Date ▸ 3-23-06

**Spouse's PIN: check one box only**

[ ] I authorize _____ to enter my PIN _____ as my signature
ERO firm name / do not enter all zeros

on my tax year 2005 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2005 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▸ _____     Date ▸ _____

**Practitioner PIN Method Returns Only — continue below**

**Part III** | **Certification and Authentication – Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . .

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2005 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345**, Handbook for Authorized IRS e-*file* Providers of Individual Income Tax Returns.

ERO's signature ▸ _____     Date ▸ _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.     Form 8879 (2005)

Farmers & Merchants Bank

Payer's
Fed I.D. No.

OMB No.
Interest Income
Form 1099-INT
Copy B
For Recipient
For year 2005

MICHAEL SMITH

Recipient's
Tax I.D. No.

| Account Information | Interest Income | Interest on U.S. Bonds & Treas | Federal Tax Withheld |
|---------------------|-----------------|-------------------------------|----------------------|
| SAV | 9.90 | | |
| CD | 90.72 | | |

```
--------------------------------------------------------------------------------
BOX 1 Interest income not included in box 3. . . . . . . .        100.62
BOX 2 Early withdrawal penalty . . . . . . . . . . . . . .
BOX 3 Interest on U.S. Savings Bonds and Treas. obligations
BOX 4 Federal income tax withheld. . . . . . . . . . . . .
BOX 5 Investment expenses. . . . . . . . . . . . . . . . .
BOX 6 Foreign Tax paid . . . . . . . . . . . . . . . . . .
BOX 7 Foreign country or U.S. Possession
```

**This is important tax information and is being furnished to the Internal Revenue Service.  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

(Keep for your records.)

## 1099-OID OMB No. 1545 0117
### Original Issue Discount

## 1099-DIV OMB No. 1545-0110
### Dividends and Distributions

## 5498-SA OMB No. 1545-1518
### HSA, Archer MSA, or Medicare+Choice MSA Information

Copy 2 to be filed with employer's State Income Tax Return. OMB No. 1545-0008

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| | | SV24 | 1362 |

c Employer's name, address, and ZIP code

**FLOWERS BAKING CO OF OPELIKA LLC**
**101 SIMMONS STREET**
**OPELIKA, AL  36801**

e/f Employee's name, address, and ZIP code

**MICHAEL S SMITH**
— ... —     362

| b Employer's FED ID number | d Eir |
|---|---|
| | |

| 1 Wages, tips, other comp. | 2 Federal Income tax withheld |
|---|---|
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay  X |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| GA | 404H25-DB | 65345.57 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

**MICHAEL S SMITH**

**LAFAYETTE, AL  36862**

Social Security Number:
Taxable Marital Status:
**SINGLE**
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2005 AUTOMATIC DATA PROCESSING, INC

← Fold and Detach Here →    Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

| 1 Wages, tips, other comp. | 2 Federal Income tax withheld |
|---|---|
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |

| a Control number | Dept. | Corp. | Employee use only |
|---|---|---|---|
| 0000000400 W53 | | SV24 | 1362 |

c Employer's name, address, and ZIP code

**FLOWERS BAKING CO OF OPELIKA LLC**
**101 SIMMONS STREET**
**OPELIKA, AL  36801**

| b Employer's FED ID number | d Employee's SSA number |
|---|---|
| | |
| | 8 Alh |

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 13d |
| | 13 Stat emp Ret. plan 3rd party sick pay  X |

e/f Employee's name, address, and ZIP code

**MICHAEL S SMITH**

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| GA | 404H25-DB | 65345.57 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

**GA. State Filing Copy**
**W-2**  Wage and Tax Statement  **2005**
OMB 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Case ... Document ... 06/20... Page ... of ...

not have a qualifying child and you earned less than $11,750 ($13,750 if married filing jointly), (b) you have one qualifying child and earned less than $31,030 ($33,030 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $35,263 ($37,263 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,700. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,597 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2005 and more than $5,580.00 in social security and/or Tier I railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $2,943.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

**Instructions**

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of your Form 1040 or 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf

---

**Box 11.** This amount is also reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (less commonly) a section 457(f) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) under all plans are generally limited to a total of $14,000 ($17,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $14,000. Deferrals under code H are limited to $7,000. However, if you were at least age 50 in 2005, your employer may have allowed an additional deferral of up to $4,000 ($2,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note.** If a year follows code D, E, F, G, H, or S, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

---

**K**—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan.

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

*Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.*

**This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.** Department of the Treasury – Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following city or local instructions):

| TAX RETURN |
|---|
| THIS FORM W-2 / OTHER W-2'S |

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following state instructions):



| TAX RETURN |
|---|
| THIS FORM W-2 / OTHER W-2'S |

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following IRS instructions):

| TAX RETURN |
|---|
| THIS FORM W-2 / OTHER W-2'S |

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

**IMPORTANT**

**THIS IS YOUR IRS FORM 1099-DIV FOR 2005**

**KEEP FOR YOUR RECORDS**

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

PAYER'S name, street address, city, state, ZIP code, and telephone no.

WAL-MART INC. ASOP
P.O. BOX 43080
PROVIDENCE RI 02940-3080

For inquiry: 800-438-6278

RECIPIENT'S name, street address, city, state, and ZIP code

MICHAEL S SMITH

LAFAYETTE AL 36862

| | | |
|---|---|---|
| ☐ CORRECTED (if checked) | | **Dividends and Distributions** |
| 1a Total ordinary dividends $ 2.82 | 1b Qualified dividends $ 2.82 | OMB No.1545-0110 |
| 2a Total capital gain distr. $ | 2b Unrecap sec. 1250 gain $ | **2005** |
| 2c Section 1202 gain $ | 2d Collectibles (28%) gain $ | Form **1099-DIV** |
| 3 Nondividend distributions $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| 5 Investment expenses $ | 6 Foreign tax paid $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| 7 Foreign country or U.S.possession | 8 Cash liquidation distributions $ | |
| 9 Noncash liquidation distributions $ | PA____ identification number | |
| RECIPIENT'S identification number | Account number | |

**Instructions to Recipients**

1273          17717-97362

**Account Number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on line 9a of Form 1040 or 1040A. Also, report it on Schedule B (Form 1040) or Schedule 1 (Form 1040A), if required.

The amount shown may be a distribution from an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for the 15% or 5% capital gains rates. See the Form 1040/1040A instructions for how to determine this amount. Report the eligible amount on line 9b, Form 1040 or 1040A.

**Box 2a.** Shows total capital gain distributions (long-term) from a regulated investment company or real estate investment trust. Report the amounts shown in box 2a on Schedule D (Form 1040) line 13. But, if no amount is shown in boxes 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than Schedule D. See the Form 1040/1040A instructions.

**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet-Line 19 in the Schedule D instructions (Form 1040).

**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to a 50% exclusion. See the Schedule D (Form 1040) instructions.

**Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet- Line 18 in the

**Box 3.** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Pub. 550, Investment Income and Expenses.

**Box 4.** Shows backup withholding. For example, a payer must backup withhold on certain payments at a 28% rate if you did not give your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other expenses" line on Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1a.

**Box 6.** Shows the foreign tax you may be able to claim as a deduction or a credit on Form 1040. See the Form 1040 instructions.

**Boxes 8 and 9.** Shows cash and noncash liquidation distributions.

**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099-DIV with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

Please keep this statement for tax purposes.

## SELECTED STATEMENT DEFINITIONS

**CLOSING DATE** - The last business day of the statement month.

**PRICE PER SHARE** - The price per share purchased or sold under the Plan.

**TAX WITHHELD** - The amount deducted from the cash dividend and paid to federal and/or state tax authorities. The letter (N) indicates that U.S. tax has been withheld for non-resident aliens or the letter (B) for those participants who are not in compliance with IRS regulations.

**ANNUAL MAINTENANCE FEE** - If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call EquiServe.

**SHARE BALANCE** - The number of shares in your account on the closing date.

**VALUE OF SHARES** - The estimated market value of the shares in your account on the closing date. It is the price per share multiplied by the share balance in your account on the closing date.

**LOAN COLLATERAL** - The number of shares held by EquiServe as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to associates in the U.S.

**TAX INFORMATION** - All participants will receive a record of dividends paid on a Form 1099-DIV. In addition, a record of all proceeds for shares sold through the Plan will be reported on Form 1099-B. Both forms will be sent once a year. Please note that a sale of shares represents a taxable event for purposes of the Internal Revenue Service.

## GUIDELINES FOR TRANSACTION FORM

**CERTIFICATE ISSUANCE** - Certificates will be registered in the name(s) in which the account is maintained on EquiServe's records. Certificates have monetary value and are negotiable. To avoid loss or theft, please keep them in a safe place!

**VOLUNTARY CASH CONTRIBUTION** - Fill in the amount you wish to invest on the Transaction Form and make your check payable to EquiServe. Be sure to include your Social Security Number on your check.

**CERTIFICATE DEPOSIT** - We suggest you use registered and insured mail when sending certificates for deposit into your Plan account.

**SHARE TRANSFER** - If you want to transfer shares from your account into a different account, please complete the Share Transfer section and have your signature(s) guaranteed. We can transfer shares only to individuals who have an existing account with EquiServe.

**SHARE SALE** - You may sell all or part of your shares held in your account at any time by calling EquiServe. You will be asked your name, Social Security number, PIN, and the number of shares to be sold. If the call is received before 2:00 p.m. Eastern Time (1:00 Central) Monday through Friday, the shares will be sold the same day if the securities market is open for normal business. For calls after 2:00 p.m. (1:00 Central), the transaction will take place the next business day. EquiServe fees and commissions on stock sales will be $20 per transaction and 10 cents per share sold. You should receive a check representing the proceeds within 7 to 10 business days after the date of sale.

**ADDRESS CHANGES** - To ensure accurate and prompt updating of your new address, address changes should be given to both EquiServe and to your location manager.

**INTERNET ACCOUNT ACCESS** - You can obtain account balances, duplicate forms, and request the sale or issuance of your stock over the Internet at www.equiserve.com. To access your account, a password is required. If you have forgotten or lost your password you can have it reset by calling 1-800-438-6278.

For faster service, certificate issuances, share sales, and address changes can be made by calling our Customer Service Representatives at 800-438-6278.

**Share Transfer:** Transfer shares as follows:

Transfer _____ shares into the following account:

Account name _____

Account number _____

Signature(s) of Plan participant(s):

_____

_____

Affix Medallion Signature Guarantee* Imprint

Date _____ By _____

**Change of Address:**

Participant name _____

Account number _____

New address

_____

_____

**Account Consolidations**

If you received more than one statement, please contact EquiServe to consolidate your accounts.

*Signature guarantees must be obtained from an Eligible Guarantor Institution such as a Commercial Bank, Trust Company, Securities Broker/Dealer, Credit Union or Savings Association participating in a Medallion program approved by the Securities Transfer Association.

**Note: A notary signature guarantee will not be accepted for share transfers.**

90599ER2 (10/01)

IMPORTANT TAX DOCUMENT ENCLOSED

1273 2006/6/19 11.1742

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL  36862-5604

Telephone:

By Facsimile:

E-Mail: Wal-Mart@computershare.com

| Issue# | Account# | Stock Symbol |
|---|---|---|
| | | WMT |

## SAVE THIS STATEMENT FOR TAX PURPOSES

## Dividend Information

Record Date: Dec 16, 2005 | Payable Date: Jan 03, 2006 | Dividend Option: Full Reinvestment

| Security | RECORD DATE SHARES FOR REINVESTMENT | | | Rate($) | Gross Amount($) | Amount Withheld From Gross | | Net Amount Reinvested($) |
|---|---|---|---|---|---|---|---|---|
| | Certificate Shares | Plan Shares | Total Shares | | | Tax($) | Fee($) | |
| COMMON STOCK | | 4.754 | 4.754 | 0.15000 | 0.71 | | | 0.71 |

## Plan Account Activity

| Date | Description | Fees and/or Commissions($) | Net Dollar Amount($) | Price per Share($) | Transaction Shares | Total Shares Held |
|---|---|---|---|---|---|---|
| 01/01/2005 | Balance Forward | | | | 5.281 | 5.281 |
| 01/03/2005 | Common Dividend Purchase | | 0.69 | 53.772 | 0.013 | 5.294 |
| 03/15/2005 | Shares Tendered | | 30.00 | 51.282 | -0.585 | 4.709 |
| 04/04/2005 | Common Dividend Purchase | | 0.71 | 49.179 | 0.014 | 4.723 |
| 06/06/2005 | Common Dividend Purchase | | 0.71 | 47.796 | 0.015 | 4.738 |
| 09/06/2005 | Common Dividend Purchase | | 0.71 | 45.218 | 0.016 | 4.754 |
| 01/03/2006 | Common Dividend Purchase | | 0.71 | 45.996 | 0.015 | 4.769 |

## Total Holdings and Market Value

**(As of the close of business on 01/03/2006)**

| Security | Certificate Shares | Plan Shares | Total Shares | Price per Share($) | Market Value($) |
|---|---|---|---|---|---|
| COMMON STOCK | | 4.769 | 4.769 | 46.230 | 220.47 |

*Access and manage your account online.  To login or request your initial password,
go to www.computershare.com/equiserve and click on "Account Access."*

## Messages

On June 17, 2005, Equiserve was acquired by Computershare. The name 'Computershare' will replace 'EquiServe' on correspondence, statements, and other material you receive in connection with your shareholdings. The combined company is committed to provide the level of shareholder satisfaction that will meet your expectations for quality and timely service.

## WAL-MART Stores Inc.

Associate Stock Ownership Plan

Mail this form to: Computershare Trust Comapny, N.A.
P.O. Box 43080
Providence, RI 02940-3080

108

Issue#:

**MICHAEL S SMITH
& WANDA BRUSHWOOD**

## Transaction Form – use this only when you have additional business

Certificate Deposit

Deposit this number of shares
(certificate(s) enclosed)

Certificate Withdrawal

Issue a certificate
for this number
of shares ▶

Issue a certificate
for all full shares
and a check for
fractional shares ▶

Share Sales

Sell this number
of shares ▶

Sell all shares ▶

### Voluntary Cash Contribution

Make check payable to: Computershare Trust Company
(Maximum $125,000 per year) - includes
payroll deductions and Voluntary contributions.

$

If you receive more than one statement, or if you would like
to change the name(s) or joint tenant on account please
call Computershare Trust Company at: 1-800-438-6278.
By signing below, you agree that the sale of shares is
authorized by you and all other registered owners of the
shares and will be binding on you and such other owners.

(X) _____
Signature                Date

(X) _____
Signature    (if joint account)    Date

My Telephone Number ( )

### Address change, share transfer or account consolidations

Please mark box and complete other
side of form ▶

**Please keep this statement for tax purposes.**

## SELECTED STATEMENT DEFINITIONS

**CLOSING DATE** - The last business day of the statement month.

**PRICE PER SHARE** - The price per share purchased or sold under the Plan.

**TAX WITHHELD** - The amount deducted from the cash dividend and paid to federal and/or state tax authorities. The letter (N) indicates that U.S. tax has been withheld for non-resident aliens or the letter (B) for those participants who are not in compliance with IRS regulations.

**ANNUAL MAINTENANCE FEE** - If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call EquiServe.

**SHARE BALANCE** - The number of shares in your account on the closing date.

**VALUE OF SHARES** - The estimated market value of the shares in your account on the closing date. It is the price per share multiplied by the share balance in your account on the closing date.

**LOAN COLLATERAL** - The number of shares held by EquiServe as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to associates in the U.S.

**TAX INFORMATION** - All participants will receive a record of dividends paid on a Form 1099-DIV. In addition, a record of all proceeds for shares sold through the Plan will be reported on Form 1099-B. Both forms will be sent once a year. Please note that a sale of shares represents a taxable event for purposes of the Internal Revenue Service.

## GUIDELINES FOR TRANSACTION FORM

**CERTIFICATE ISSUANCE** - Certificates will be registered in the name(s) in which the account is maintained on EquiServe's records. Certificates have monetary value and are negotiable. To avoid loss or theft, please keep them in a safe place!

**VOLUNTARY CASH CONTRIBUTION** - Fill in the amount you wish to invest on the Transaction Form and make your check payable to EquiServe. Be sure to include your Social Security Number on your check.

**CERTIFICATE DEPOSIT** - We suggest you use registered and insured mail when sending certificates for deposit into your Plan account.

**SHARE TRANSFER** - If you want to transfer shares from your account into a different account, please complete the Share Transfer section and have your signature(s) guaranteed. We can transfer shares only to individuals who have an existing account with EquiServe.

**SHARE SALE** - You may sell all or part of your shares held in your account at any time by calling EquiServe. You will be asked your name, Social Security number, PIN, and the number of shares to be sold. If the call is received before 2:00 p.m. Eastern Time (1:00 Central) Monday through Friday, the shares will be sold the same day if the securities market is open for normal business. For calls after 2:00 p.m. (1:00 Central), the transaction will take place the next business day. EquiServe fees and commissions on stock sales will be $20 per transaction and 10 cents per share sold. You should receive a check representing the proceeds within 7 to 10 business days after the date of sale.

**ADDRESS CHANGES** - To ensure accurate and prompt updating of your new address, address changes should be given to both EquiServe and to your location manager.

**INTERNET ACCOUNT ACCESS** - You can obtain account balances, duplicate forms, and request the sale or issuance of your stock over the Internet at www.equiserve.com. To access your account, a password is required. If you have forgotten or lost your password you can have it reset by calling 1-800-438-6278.

For faster service, certificate issuances, share sales, and address changes can be made by calling our Customer Service Representatives at 800-438-6278.

Share Transfer: Transfer shares as follows:

Transfer_____ shares into the following account:

Account name _____

Account number _____

Signature(s) of Plan participant(s):

_____

_____

Affix Medallion Signature Guarantee* Imprint

Date _____ By _____

Change of Address:

Participant name _____

Account number _____

New address _____

_____

Account Consolidations

If you received more than one statement, please contact EquiServe to consolidate your accounts.

*Signature guarantees must be obtained from an Eligible Guarantor Institution such as a Commercial Bank, Trust Company, Securities Broker/Dealer, Credit Union or Savings Association participating in a Medallion program approved by the Securities Transfer Association.
Note: A notary signature guarantee will not be accepted for share transfers.

MICHAEL SMITH

LAFAYETTE AL 36862

--------------------------------------------------------------------

THIS IS THE FINAL STATEMENT FOR THE 2005 TAX YEAR.
IF YOU HAVE ANY QUESTIONS OR NEED FUTHER ASSISTANCE
PLEASE CALL TAMMY JACKSON AT (334)864-9941. THANK YOU.

| CERTIFICATE NUMBER | CURRENT BALANCE | ACCRUED INTEREST | MATURITY DATE | INTEREST RATE | YEAR-TO-DATE INTEREST |
|---|---|---|---|---|---|
| 4805401 | .00 | .00 | 4/24/06 | 2.750 | 3.63 |
| 4805402 | 534.33 | .27 | 6/26/06 | 3.100 | 11.86 |
| 4805403 | 530.71 | .63 | 9/18/06 | 3.100 | 11.13 |
| 4805404 | 521.60 | 1.72 | 5/21/06 | 2.950 | 10.84 |
| 4805405 | .00 | .00 | 4/09/06 | 2.750 | 20.29 |
| 4805406 | 510.99 | 2.82 | 7/28/06 | 3.100 | 9.23 |
| 4805408 | 506.92 | 3.05 | 4/13/06 | 2.750 | 6.92 |
| 4805409 | 3,104.81 | 13.80 | 4/13/06 | 2.750 | 42.60 |
| TOTAL...... | 5,709.36 | 22.29 | | | 116.50 |

--------------------------------------------------------------------

## ACCOUNT ACTIVITY

| NUMBER | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| 4805401 | 1/24/05 | 1.65 | INTEREST ADDED BACK |
| 4805401 | 4/24/05 | 1.62 | INTEREST ADDED BACK |
| 4805401 | 5/03/05 | .36 | EARLY REDEMPTION - CR BALANCE & YTD I |
| 4805401 | 5/03/05 | 526.23 | IRA-TRANSFER TO ANOTHER CERTIFICATE |
| 4805402 | 3/26/05 | 1.80 | INTEREST ADDED BACK |
| 4805402 | 6/26/05 | 1.85 | INTEREST ADDED BACK |
| 4805402 | 9/26/05 | 4.11 | INTEREST ADDED BACK |
| 4805402 | 12/26/05 | 4.10 | INTEREST ADDED BACK |
| 4805403 | 3/18/05 | 2.31 | INTEREST ADDED BACK |
| 4805403 | 6/18/05 | 2.37 | INTEREST ADDED BACK |
| 4805403 | 9/18/05 | 2.38 | INTEREST ADDED BACK |
| 4805403 | 12/18/05 | 4.07 | INTEREST ADDED BACK |
| 4805404 | 2/21/05 | 1.61 | INTEREST ADDED BACK |
| 4805404 | 5/21/05 | 1.56 | INTEREST ADDED BACK |
| 4805404 | 8/21/05 | 3.82 | INTEREST ADDED BACK |
| 4805404 | 11/21/05 | 3.85 | INTEREST ADDED BACK |
| 4805405 | 1/09/05 | 7.93 | INTEREST ADDED BACK |
| 4805405 | 4/09/05 | 7.78 | INTEREST ADDED BACK |
| 4805405 | 5/03/05 | 4.58 | EARLY REDEMPTION - CR BALANCE & YTD I |
| 4805405 | 5/03/05 | 2,535.98 | IRA-TRANSFER TO ANOTHER CERTIFICATE |
| 4805406 | 1/28/05 | 1.77 | INTEREST ADDED BACK |
| 4805406 | 4/28/05 | 1.74 | INTEREST ADDED BACK |
| 4805406 | 7/28/05 | 1.76 | INTEREST ADDED BACK |
| 4805406 | 10/28/05 | 3.96 | INTEREST ADDED BACK |

```
                                                              PAGE   2
                                            Individual Retirement Account

Farmers & Merchants Bank                       CUSTOMER #
                                               TAX YEAR        2005
Lafayette,  AL  36862


MICHAEL SMITH

LAFAYETTE AL  36862
```

------------------------------------------------------------
------------------------------------------------------------

### ACCOUNT ACTIVITY

| NUMBER | DATE | AMOUNT | DESCRIPTION |
|--------|------|--------|-------------|
| 4805408 | 4/13/05 | 500.00 | IRA - DEPOSIT APPLYING TO PREVIOUS |
| 4805408 | 7/13/05 | 3.43 | INTEREST ADDED BACK |
| 4805408 | 10/13/05 | 3.49 | INTEREST ADDED BACK |
| 4805409 | 5/03/05 | 3,062.21 | IRA TRANSFER - INTERNAL |
| 4805409 | 8/03/05 | 21.23 | INTEREST ADDED BACK |
| 4805409 | 11/03/05 | 21.37 | INTEREST ADDED BACK |

------------------------------------------------------------

### PLAN ACTIVITY

```
BEGINNING BALANCE                        5,092.86
CONTRIBUTIONS -        PREV TAX            500.00
TRANSFER DEPOSIT                         3,062.21
INTEREST EARNED                           116.50
MISCELLANEOUS DEBIT                      3,062.21-
ENDING BALANCE                           5,709.36

FAIR MARKET VALUE ON 12/31/05            5,709.36
```

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL  36862-5604

## Instructions For Recipient

Brokers must report proceeds from transactions to you and the IRS on Form 1099-B by January 31 of the year following the calendar year of the transaction.

**Account Number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1a.** Shows the trade date of the transaction. For aggregate reporting, no entry will be present.

**Box 1b.** For broker transactions, may show the CUSIP (Committee on Uniform Security Identification Procedures) number of the item reported.

**Box 2.** Shows the aggregate proceeds from transactions involving stocks, bonds, other debt obligations, commodities, or forward contracts. The broker must indicate whether gross proceeds or gross proceeds less commissions and option premiums were reported to the IRS. Report this amount on Schedule D (Form 1040), Capital Gains and Losses.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold at a 28% rate if you did not furnish your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 7.** Shows a brief description of the item or service for which the proceeds are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown.

DIVIDEND REINVESTMENT PLAN

| Proceeds From Broker and Barter Exchange Transactions | YEAR: 2005 | FORM 1099B |
|---|---|---|

| | | WAL-MART INC. ASOP | |
|---|---|---|---|
| | ALL AMOUNTS REPORTED TO THE IRS AS GROSS PROCEEDS | | |
| 03/15/05 | 30.00 | | 0.585 SHRS TENDERED @ $51.282/SHR |

RECIPIENT'S NAME, STREET ADDRESS (INCLUDING APT. NO.), CITY, STATE, AND ZIP CODE

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL  36862-5604

COMPUTERSHARE

### Copy B - For Recipient

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED. (KEEP FOR YOUR RECORDS)

EIN:

For Inquiry: 1-800-438-6278

2nd TIN notification

| TRUCK GAS | TRUCK REPAIRS | TRUCK WASH | BUSINESS SUPPLIES | CELL PHONE | GAS FOR PULL UP | MISC |
|---|---|---|---|---|---|---|
| 797.62 | | | | 51.22 | | 52.61 |
| 783.35 | 36.99 | | | 54.02 | | 71.83 |
| 843.6 | | | | 54.02 | | |
| 879.98 | 275.83 | | | 75.61 | | 21.22 |
| 745.92 | 433.52 | | | 54.02 | | |
| 1066.15 | 79.1 | | | 108.04 | | 69.55 |
| 1500 | | | | 46.64 | | |
| 1732.3 | 95.16 | | | 50.6 | | 13.65 |
| 800 | 125 | | | 100 | | |
| 1381.02 | 38.37 | | | 48.8 | | |
| 1095.98 | | | | | | |
| 11605.92 | 1,083.77 | | | 642.97 | | 228.86 |

Copy C for employee's records.   OMB No. 1545-0008

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| | | | 1361 |

**Adjustments made by your employer.**

| GROSS PAY | 65,345.57 | SOCIAL SECURITY TAX WITHHELD BOX 04 OF W-2 | 2,827.13 |
| FED. INCOME TAX WITHHELD BOX 02 OF W-2 | 0.00 | MEDICARE TAX WITHHELD BOX 06 OF W-2 | 661.18 |
| STATE INCOME TAX BOX 17 OF W-2 | 0.00 | SUI/SDI BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX BOX 19 OF W-2 | 0.00 | | |

c Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

e/f Employee's name, address, and ZIP code
MICHAEL S SMITH
LAFAYETTE, ...

| b Employer's FED ID number | d Employee's SSA number |
|---|---|

| 1 Wages, tips, other comp. | 2 Fed. ... |
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| TOTAL STATE | |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

To change your employee W-4 profile information
file a new W-4 with your payroll department

MICHAEL S SMITH
LAFAYETTE, AL  36862

Social Security Number:
Taxable Marital Status:  **SINGLE**
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2005 AUTOMATIC DATA PROCESSING, INC

— Fold and Detach Here —   Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |
| a Control number  Dept. | Corp.  SV24  Employer use only  1361 |

c Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

| b Employer's FED ID number | d Employee's SSA number |
| | 8 A... |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

e/f Employee's name, address, and ZIP code
MICHAEL S SMITH
LAFAYETTE, AL 36862

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| TOTAL STATE | |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**Federal Filing Copy**
**W-2** Wage and Tax Statement **2005**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Tax Return.

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |
| a Control number  0000000000 W53 | Corp.  SV24  Employer use only  1361 |

c Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

| b Employer's FED ID number | d Employee's SSA number |
| 63-0752595 | |
| 7 Social security tips | |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

e/f Employee's name, address, and ZIP code
MICHAEL S SMITH
..., AL 36862

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| AL | 65345.57 |
| 17 State income tax | wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**AL. State Reference Copy**
**W-2** Wage and Tax Statement **2005**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |
| a Control number  0000000000 W53 | Corp.  SV24  Employer use only  1361 |

c Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

| b Employer's FED ID number | d Employee's SSA number |
| | 8 ... |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

e/f Employee's name, address, and ZIP code
MICHAEL S SMITH
36862

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| AL  150729 | |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**AL. State Filing Copy**
**W-2** Wage and Tax Statement **2005**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Case ... Document ... 05/06/... 39 of 83

not have a qualifying child and you earned less than $11,750 ($13,750 if married filing jointly), (b) you have one qualifying child and you earned less than $31,030 ($33,030 if married filing jointly) or (c) you have more than one qualifying child and you earned less than $35,263 ($37,263 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,700. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,597 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you have wages not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2005 and more than $5,580.00 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $2,943.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

**Instructions**

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf

distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 (if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) under all plans are generally limited to a total of $14,000 ($17,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $14,000. Deferrals under code H are limited to $7,000. However, if you were at least age 50 in 2005, your employer may have allowed an additional deferral of up to $4,000 ($2,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note.** *If a year follows code D, E, F, G, H, or S, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.*

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—... excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note.** Keep Copy C of Form W-2 for at least 5 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. Department of the Treasury – Internal Revenue Service.

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following city or local instructions):

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following state instructions):

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following IRS instructions):



**TAX RETURN** — THIS FORM W-2 / OTHER W-2'S

**TAX RETURN** — THIS FORM W-2 / OTHER W-2'S

**TAX RETURN** — THIS FORM W-2 / OTHER W-2'S

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

# SMITH
# DEFENDANT'S EXHIBIT
# 3

LaFayette, Alabama 36862

2006 Federal & State Income Tax

Michael S. Smith

**MICHAEL S SMITH**

**LAFAYETTE, AL 36862**
Home:

---

### FEDERAL FORMS

| | |
|---|---|
| Form 1040 | 2006 U.S. Individual Income Tax Return |
| Form 1040-V | Payment Voucher |
| Schedule C | Profit or Loss From Business |
| Schedule D | Capital Gains and Losses |
| Form 4562 | Depreciation and Amortization |
| Form 4797 | Sale of Business Property |
| Form 8879 | IRS e-file Signature Authorization |
| Form 8880 | Qualified Retirement Savings Contributions Credit |
| | Vehicle Expense Worksheet |
| | Depreciation Schedules |

---

### ALABAMA FORMS

| | |
|---|---|
| Form 40 | 2006 Alabama Individual Income Tax Return |
| Schedule A | Alabama Schedule A - Itemized Deductions |
| Schedule B & CR | Interest and Dividend Income and Schedule CR |
| Schedule D | Alabama Supplemental Income Schedule |
| Schedule C | Profit or Loss From Business |
| Form AL8453 | Declaration for Electronic Filing |
| | Alabama Depreciation Schedules |

---

### GEORGIA FORMS

| | |
|---|---|
| Form 500 | 2006 Georgia Individual Income Tax Return |
| Form GA-8453 | Declaration for Electronic Filing |

---

### FEE SUMMARY

| | | |
|---|---|---:|
| Preparation Fee | $ | 250.00 |
| Amount Due | $ | 250.00 |

---

***All invoices for Tax Returns due upon receipt.***

ALEXANDER WALTON PC
AUBURN, AL 36831-3404

April 3, 2007

MICHAEL S SMITH

LAFAYETTE, AL 36862

Dear Michael,

Your 2006 Federal Individual Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879 - IRS e-file Signature Authorization.  There is a balance due of $140.

Make your check payable to the "United States Treasury" and mail your Form 1040-V payment voucher on or before April 17, 2007 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

The contribution to your traditional IRA for 2006 is $500.  To ensure that your contribution is allowable, $500 must be deposited to your account on or before April 17, 2007.

Your 2006 Alabama Individual Income Tax Return will be electronically filed with the State of Alabama upon receipt of a signed Form AL8453.  No tax is payable with the filing of this return.

Your 2006 Georgia Individual Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed Form GA-8453.  No tax is payable with the filing of this return.  The refund of $913 will be directly deposited into your bank account.

Please be sure to call if you have any questions.

Sincerely,


ALEXANDER WALTON

**Label**

Use the IRS label. Otherwise, please print or type.

| First name | MI | Last name | Your social security number |

If a joint return, spouse's first name | MI | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.

City, town or post office. If you have a foreign address, see instructions. | State | ZIP code

LAFAYETTE, AL 36862

**You must enter your social security number(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**

► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . ► ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . .
b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . .

| Boxes checked on 6a and 6b | 1 |

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |

No. of children on 6c who:
● lived with you . . . . . .
● did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above . . . . . . | 1

If more than four dependents, see instructions.

Add numbers on lines above . . . ► | 2

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . | 7 | |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . | 8a | 187. |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . | 9a | 3. |
| b | Qualified dividends (see instrs) . . . | 9b | 3. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . | 12 | 26,905. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . . . ► ☐ | 13 | -3. |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | 14 | 6,043. |
| 15a | IRA distributions . . . . . . . . | 15a | | b Taxable amount (see instrs) . . | 15b | |
| 16a | Pensions and annuities . . . . | 16a | | b Taxable amount (see instrs) . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . . . . | 20a | | b Taxable amount (see instrs) . . | 20b | |
| 21 | Other income | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . ► | 22 | 33,135. |

**Adjusted Gross Income**

| 23 | Archer MSA deduction. Attach Form 8853 . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . | 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . | 30 | 44. | |
| 31a | Alimony paid  b Recipient's SSN . . . ► | 31a | | |
| 32 | IRA deduction (see instructions) . . . . . . . . . . . . | 32 | 500. | |
| 33 | Student loan interest deduction (see instructions) . . . . . | 33 | | |
| 34 | Jury duty pay you gave to your employer . . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . | 35 | | |
| 36 | Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . . . . . | 36 | 544. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . ► | 37 | 32,591. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    FDIA0112L 11/07/06    Form **1040** (2006)

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . | 38 | 32,591. |
| **Standard Deduction for** • People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $5,150 Married filing jointly or Qualifying widow(er), $10,300 Head of household, $7,550 | 39a | Check if: ☐ You were born before January 2, 1942, ☐ Blind. Total boxes ☐ Spouse was born before January 2, 1942, ☐ Blind. checked ► 39a | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin). . . . . . . . . . . | 40 | 7,550. |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . | 41 | 25,041. |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. . . . . . . . . | 42 | 6,600. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . | 43 | 18,441. |
| | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 . . . . . . . . . | 44 | 2,226. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . . . | 45 | 0. |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . ► | 46 | 2,226. |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . . . . . | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . | 49 | | |
| | 50 | Education credits. Attach Form 8863 . . . . . . . | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . | 51 | 46. | |
| | 52 | Residential energy credits. Attach Form 5695 . . . . . . | 52 | | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required . | 53 | | |
| | 54 | Credits from: a ☐ Form 8396  b ☐ Form 8839  c ☐ Form 8859 . . | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your **total credits**. . . . . . . . . . | 56 | 46. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0-. . . . . . . . . ► | 57 | 2,180. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE. . . . . . . . . . . . . . . . | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137. . . . . . . | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required. . . . . . . . . | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H. . . . . . . . . . . . . . . | 62 | |
| | 63 | Add lines 57-62. This is your **total tax** . . . . . . . . . . . . . . . ► | 63 | 2,180. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099. . . | 64 | | |
| | 65 | 2006 estimated tax payments and amount applied from 2005 return. . | 65 | 2,000. | |
| | 66a | **Earned income credit (EIC)**. . . . . . . . | 66a | | |
| | b | Nontaxable combat pay election. . . . ► | 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions). . . . . | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions). . . . . . . . | 69 | | |
| | 70 | Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 70 | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required . . . | 71 | 40. | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** . . . . . . . . ► | 72 | 2,040. |
| **Refund** Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid. . . . . | 73 | |
| | 74a | Amount of line 73 you want **refunded to you**. If Form 8888 is attached, check here ► ☐ | 74a | |
| | ► b | Routing number. . . . . . . . ► c Type: ☐ Checking  ☐ Savings | | |
| | ► d | Account number. . . . . . . . | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax . . . . . ► | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions . . . . . . ► | 76 | 140. |
| | 77 | Estimated tax penalty (see instructions) . . . . . . . . | 77 | | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . ☒ **Yes. Complete the following.** ☐ **No**
Designee's name ► Preparer   Phone no. ►   Personal identification number (PIN) ►

**Sign Here** Joint return? See instructions. Keep a copy for your records.  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ► | Date | Your occupation SALESMAN | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. ► | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ► ALEXANDER WALTON | Date 4/03/07 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► AUBURN, AL 36830 | | | EIN Phone no. |

Form **1040** (2006)

FDIA0112L   11/07/06

Internal Revenue Service    (99)    ► Attach to Form 1040, 1040NR, or 1041. ► See Instructions for Schedule C (Form 1040).    Sequence No. **09**

| Name of proprietor MICHAEL S SMITH | Social security number (SSN) |
|---|---|

| **A** | Principal business or profession, including product (see instructions) | **B** | Enter code from instructions |
|---|---|---|---|
| | BREAD SALESMAN | | ► 722300 |

| **C** | Business name. If no separate business name, leave blank. | **D** | Employer ID number (EIN), if any |
|---|---|---|---|
| | FLOWERS BAKING BREAD ROUTE | | |

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses. [X] Yes [ ] No

**H** If you started or acquired this business during 2006, check here ...... ► [ ]

## Part I    Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here..... .. ► [X] | 1 | 67,741. |
| 2 | Returns and allowances........... | 2 | |
| 3 | Subtract line 2 from line 1.................... | 3 | 67,741. |
| 4 | Cost of goods sold (from line 42 on page 2)................ | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3.......... | 5 | 67,741. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund...... ...... ...... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6... ... ... ... ... ... ... ... ... ... ... ... ► | 7 | 67,741. |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising....... ...... .... | 8 | | 18 | Office expense . .. ........... .... | 18 | 126. |
| 9 | Car and truck expenses (see instructions)............ | 9 | 18,153. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees........ | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)... .......... | 11 | | | a Vehicles, machinery, and equipment... .. | 20a | 6,620. |
| 12 | Depletion .................... | 12 | | | b Other business property...... ......... | 20b | 1,274. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). ...... ... | 13 | | 21 | Repairs and maintenance ............... | 21 | |
| | | | | 22 | Supplies (not included in Part III) ...... | 22 | 3,025. |
| | | | | 23 | Taxes and licenses ................ | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19)........ | 14 | | | a Travel......................... .... | 24a | |
| 15 | Insurance (other than health).. | 15 | 2,081. | | b Deductible meals and entertainment .... | 24b | |
| 16 | Interest: | | | 25 | Utilities................... ...... | 25 | |
| | a Mortgage (paid to banks, etc) ........ | 16a | | 26 | Wages (less employment credits). .. .. | 26 | |
| | b Other....................... | 16b | 4,523. | 27 | Other expenses (from line 48 on page 2) ....... | 27 | 5,034. |
| 17 | Legal & professional services | 17 | | | | | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns.. ...... . ► | | | | | 28 | 40,836. |
| 29 | **Tentative profit (loss).** Subtract line 28 from line 7... | | | | | 29 | 26,905. |
| 30 | Expenses for business use of your home. Attach Form 8829 ... ... ... ... ... ... ... ... | | | | | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | | | | | |

● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

● If a loss, you **must** go to line 32.

| | | 31 | 26,905. |
|---|---|---|---|

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** [ ] All investment is at risk.
**32b** [ ] Some investment is not at risk.

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**        Schedule C (Form 1040) 2006

FDIZ0112L  11/23/06

**Part III** **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation........................................................................  ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation........ | 35 | |
| 36  Purchases less cost of items withdrawn for personal use.......................... | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself.......................... | 37 | |
| 38  Materials and supplies............................................................ | 38 | |
| 39  Other costs..................................................................... | 39 | |
| 40  Add lines 35 through 39......................................................... | 40 | |
| 41  Inventory at end of year......................................................... | 41 | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4... | 42 | |

**Part IV**  **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
a Business _ _ _ _ _ _ _ _ _ _ _     b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?...........................  ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?...............................  ☐ Yes  ☐ No

47 a Do you have evidence to support your deduction?............................................  ☐ Yes  ☐ No

   b If 'Yes,' is the evidence written?......................................................  ☐ Yes  ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 898. |
| Amortization | 2,985. |
| Miscellaneous | 46. |
| Telephone | 936. |
| Uniforms | 169. |
| | |
| | |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27............................ 48 | 5,034. |

Department of the Treasury
Internal Revenue Service (99) ► **Use Schedule D-1 to list additional transactions for lines 1 and 8.**

Attachment Sequence No. **12**

MICHAEL S SMITH

| Part I | Short-Term Capital Gains and Losses — Assets Held One Year or Less |

| | **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo. day, yr) | **(c)** Date sold (Mo. day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2... | **2** | | | |
| 3 | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d). | **3** | | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824.... | | | **4** | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1... | | | **5** | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions.... | | | **6** | |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f)... | | | **7** | |

| Part II | Long-Term Capital Gains and Losses — Assets Held More Than One Year |

| | **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo. day, yr) | **(c)** Date sold (Mo. day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 8 | .663 Shs Walmart | Various | 3/13/06 | 30. | 33. | -3. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9. .. | **9** | | | |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d). | **10** | 30. | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824.... | | | **11** | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1..... | | | **12** | |
| 13 | Capital gain distributions. See instrs... | | | **13** | |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions.... | | | **14** | |
| 15 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2... | | | **15** | -3. |

**BAA For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**     Schedule D (Form 1040) 2006

16 Combine lines 7 and 15 and enter the result If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below . . . . | **16** | -3.

17 Are lines 15 and 16 **both** gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

18 Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . .  . . . . ► | **18** |

19 Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **19** |

20 Are lines 18 and 19 **both** zero or blank?

☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

21 If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

• The loss on line 16 or
• ($3,000), or if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | -3.

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22 Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☒ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR).

☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule **D** (Form 1040) 2006

Form **4797**

Department of the Treasury
Internal Revenue Service    (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.    ► See separate instructions.

OMB No. 1545-0184

**2006**

Attachment
Sequence No. **27**

Name(s) shown on return    MICHAEL S SMITH

Identifying number

1  Enter the gross proceeds from sales or exchanges reported to you for 2006 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . | 1 |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| 2  (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| | | |
|---|---|---|
| 3  Gain, if any, from Form 4684, line 42  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37. . . . . . . . . . . . . | 4 | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . . | 5 | |
| 6  Gain, if any, from line 32, from other than casualty or theft. . . . . . . . . . . . . . . . . . . . | 6 | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows. . | 7 | |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years (see instructions). . . . . . . . . . . . . | 8 | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . | 9 | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

| 10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable. . . . . . . . . . . . . . . . . . . . | 12 | |
| 13  Gain, if any, from line 31. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 6,043. |
| 14  Net gain or (loss) from Form 4684, lines 34 and 41a. . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36. . . . . . . . . . . . . . . . | 15 | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . . . . | 16 | |
| 17  Combine lines 10 through 16. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 6,043. |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

a  If the loss on line 11 includes a loss from Form 4684, line 38, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22, identify as from 'Form 4797, line 18a.' See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a |

b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | 6,043. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4797** (2006)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property | (b) Date acquired (mo., day, yr) | (c) Date sold (mo., day, yr) |
|---|---|---|
| A  Flowers Route #2100 | 8/02/03 | 12/02/06 |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 46,560. | | | |
| 21 Cost or other basis plus expense of sale | 21 | 51,368. | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 10,851. | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 40,517. | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 6,043. | | | |
| 25 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 10,851. | | | |
| b Enter the smaller of line 24 or 25a | 25b | 6,043. | | | |
| 26 If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instrs) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 & before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 If section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instrs) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 6,043. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 6,043. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 36. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0. |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation (see instructions) | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

BAA                                   FDIZ1002L  10/17/06                                   Form 4797 (2006)

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)

► See separate instructions.    ► Attach to your tax return.

**2006**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **67**

Name(s) shown on return
MICHAEL S SMITH

Identifying number

Business or activity to which this form relates
Schedule C — FLOWERS BAKING BREAD ROUTE

| **Part I** | **Election To Expense Certain Property Under Section 179** |
|---|---|

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $108,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $430,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ► | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| **Part III** | **MACRS Depreciation** (Do not include listed property.) (See instructions) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2006 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

| **Part IV** | **Summary** (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions**    FDIZ0812L 06/22/06    Form **4562** (2006)

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? . . . . [X] Yes [ ] No  24b If 'Yes,' is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Delivery Tru | 1/02/02 | 100.0 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| Pickup Truck | 1/02/02 | 31.92 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . 28 | 0.
29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . 29 | 0.

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . | 60,791 | 2,421 | | | | |
| 31 Total commuting miles driven during the year. . . . . . . | | | | | | |
| 32 Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . | | 5,163 | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . | 60,791 | 7,584 | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . | X | | X | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | X | | X | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . | X | | X | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . . . . . . | | |
| | Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles. | | |

**Part VI | Amortization**

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| 43 Amortization of costs that began before your 2006 tax year . . . . . . . . . . . . 43 | | | | | | 2,985. |
| 44 Total. Add amounts in column (f). See instructions for where to report . . . 44 | | | | | | 2,985. |

Form 4562 (2006)

Case 3:07-cv-00617-MHT-TFM    Document 113-18    Filed 05/06/2008    Page 54 of 83

Name(s) shown on return    MICHAEL S SMITH      Your social security number     Sequence No. 129

**CAUTION:** You **cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 38, Form 1040A, line 22, or Form 1040NR, line 36 is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1989, **(b)** is claimed as a dependent on someone else's 2006 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2006. **Do not** include rollover contributions | 1 | 500. | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2006 (see instructions) | 2 | | |
| 3 | Add lines 1 and 2 | 3 | 500. | |
| 4 | Certain distributions received **after** 2003 and **before** the due date (including extensions) of your 2006 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | 4 | 43. | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 457. | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | 457. | |
| 7 | Add the amounts on line 6. If zero, **stop;** you cannot take this credit | | 7 | 457. |
| 8 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22, or Form 1040NR, line 36 | 8 | 32,591. | |
| 9 | Enter the applicable decimal amount shown below: | | | |

| If line 8 is— | | And your filing status is— | | |
|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | Enter on line 9— | | |
| --- | $15,000 | .5 | .5 | .5 |
| $15,000 | $16,250 | .5 | .5 | .2 |
| $16,250 | $22,500 | .5 | .5 | .1 |
| $22,500 | $24,375 | .5 | .2 | .1 |
| $24,375 | $25,000 | .5 | .1 | .1 |
| $25,000 | $30,000 | .5 | .1 | .0 |
| $30,000 | $32,500 | .2 | .1 | .0 |
| $32,500 | $37,500 | .1 | .1 | .0 |
| $37,500 | $50,000 | .1 | .0 | .0 |
| $50,000 | --- | .0 | .0 | .0 |

**Note:** If line 9 is zero, **stop;** you cannot take this credit.

| 9 | X | 0.1 |
|---|---|---|

| | | | |
|---|---|---|---|
| 10 | Multiply line 7 by line 9 | 10 | 46. |
| 11 | Enter the amount from Form 1040, line 46, or Form 1040A, line 28, or Form 1040NR, line 43 | 11 | 2,226. |
| 12 | 1040 filers:   Enter the total of your credits from lines 47 through 50. <br> 1040A filers:   Enter the total of your credits from lines 29 through 31. <br> 1040NR filers: Enter the total of your credits from lines 44 and 45. | 12 | |
| 13 | Subtract line 12 from line 11. If zero, **stop;** you cannot take this credit | 13 | 2,226. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 51, or Form 1040A, line 32, or Form 1040NR, line 46 | 14 | 46. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

BAA For Paperwork Reduction Act Notice, see instructions.        Form 8880 (2006)

**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| FLOWERS BAKING CO. OF OPELIKA | 67,741. | | 3,032. | 982. | | |
| Grand Total | 67,741. | 0. | 3,032. | 982. | 0. | 0. |

**Form 1040, Line 8a**
**Interest Income**

| | |
|---|---|
| FARMERS & MERCHANTS BANK | |
| Total | 187. |
| | 187. |

**Form 1040, Line 9a**
**Dividend Income**

| | |
|---|---|
| WALMART, INC. ASOP | |
| Total | 3. |
| | 3. |

**Form 1040, Line 9b**
**Qualified Dividends**

| | |
|---|---|
| WALMART, INC. ASOP | |
| Total | 3. |
| | 3. |

**IRA Deduction Worksheet (Form 1040, Line 32)**

|  | Taxpayer |
|---|---|

1. Were you covered by a retirement plan?          **No**
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $4,000 (or $5,000 if age 50 or older)
   on line 7. Then go to line 8.

2. Enter the threshold for your filing status.
3. Enter the amount from Form 1040, line 22.
4. Add amounts on Form 1040, lines 23 through 31a,
   line 34, and any amount entered next to line 36.
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 40% (or by 50% if age
   50 or over). Round up to the next multiple
   of $10. If the result is more than zero and
   less than $200, enter $200. If the result is
   more than $4,000 (or $5,000 if age 50 or older),
   enter $4,000 (or $5,000).                          4,000.
8. Wages, alimony, and nontaxable combat pay         67,741.
9. Self-employed earned income minus the one-half
   of self-employment tax adjustment and the
   self-employed retirement plan adjustment.            0.
10. Total earned income (add lines 8 and 9)          67,741.

**Deductible IRA Contributions:**

11. Enter IRA contributions you made, or
    will make by April 16, 2007, for 2006.             500.
12. Enter the smallest of line 7, 10 or 11.
    This is the most you can deduct on
    Form 1040, line 32.                                500.

**Nondeductible IRA Contributions:**

13. Subtract line 12 from the smaller of line
    10 or line 11. Enter the part you choose to
    make nondeductible on Form 8606, line 1.             0.

4/03/07                                                                    07:36PM

**Qualified Dividends and Capital Gain Tax Worksheet (Form 1040, Line 44)**

1. Enter the amount from Form 1040, line 43                          18,441.
2. Enter the amount from Form 1040, line 9b              3.
3. Are you filing Schedule D?
   [X] Yes. Enter the smaller of line 15 or 16 of
       Schedule D, but do not enter less than zero
   [ ] No. Enter the amount from Form 1040, line 13     0.
4. Add lines 2 and 3                                     3.
5. If you are claiming investment interest expense
   on Form 4952, enter the amount from line 4g of
   that form. Otherwise enter zero.                      0.
6. Subtract line 5 from line 4. If zero or
   less, enter zero.                                                      3.
7. Subtract line 6 from line 1. If zero or
   less, enter zero.                                               18,438.
8. Enter the smaller of:
   - The amount on line 1, or
   - $30,650 if single or married filing separately,
     $61,300 if married filing jointly or qualifying
     widow(er), $41,050 if head of household.                    18,441.
9. Is the amount on line 7 equal to or more
   than the amount on line 8?
   [ ] YES. Skip lines 9 through 11;
            Go to line 12 and check the
            "No" box
   [X] NO.  Enter the amount from line 7               18,438.
10. Subtract line 9 from line 8                             3.
11. Multiply line 10 by 5% (.05)                           0.
12. Are the amounts on lines 6 and 10 the same?
    [X] YES. Skip lines 12 through 15;
             go to line 16
    [ ] NO.  Enter the smaller of line 1 or
             line 6
13. Enter the amount from line 10. (If line 10 is
    blank, enter zero.)
14. Subtract line 13 from line 12.
15. Multiply line 14 by 15% (.15)
16. Figure the tax on the amount on line 7.
    (Use the Tax Table or Tax Computation Worksheet)             2,226.
17. Add lines 11, 15, and 16                                     2,226.
18. Figure the tax on the amount on line 1.
    (Use the Tax Table or Tax Computation Worksheet)             2,226.
19. Tax on all taxable income (including
    capital gain distributions). Enter the
    smaller of line 17 or line 18 here and on
    Form 1040, line 44                                           2,226.

**Vehicle Expenses - Schedule C**
**BREAD SALESMAN**

| | Pickup Truck | Delivery Truck |
|---|---|---|
| 1. Date placed in service | 1/02/02 | 1/02/02 |
| 2. Total mileage | 7,584. | 60,791. |
| 3. Business mileage | 2,421. | 60,791. |
| 4. Business use percentage (divide line 3 by line 2) | 0.3192 | 1.0000 |

Standard Mileage Rate:

| | | |
|---|---|---|
| 5. Multiply line 3 by 44.5 cents (.445) | 1,077. | 27,052. |

Actual Expenses:

| | | |
|---|---|---|
| 6. Gasoline, lube and oil | | 12,918. |
| 7. Repairs | | 1,967. |
| 8. Tires | | |
| 9. Insurance | | 2,191. |
| 10. Miscellaneous | | |
| 11. Auto license (except personal property taxes) | | |
| 12. Value of employer-provided vehicle | | |
| 13. Vehicle rent or lease (less inclusion) | | 6,620. |
| 14. Add lines 6 through 13 | 0. | 23,696. |
| 15. Multiply line 14 by line 4 | | 23,696. |
| 16. Depreciation and section 179 deduction | | |
| 17. Add lines 15 and 16 | 0. | 23,696. |

Total Vehicle Expenses:

| | | |
|---|---|---|
| 18. Enter line 5 or line 17 | 1,077. | 23,696. |
| 19. Parking fees and tolls | | |
| 20. Add lines 18 and 19 | 1,077. | 23,696. |

Vehicle Expense Allocation:

| | | |
|---|---|---|
| 21. Car and truck expenses | 1,077. | 17,076. |
| 22. Depreciation | | |
| 23. Vehicle rent or lease payments | | 6,620. |
| 24. Add lines 21, 22, and 23 | 1,077. | 23,696. |
| 25. Interest expense (business portion) | | |
| 26. Taxes and licenses (business portion) | | |
| 27. Personal property taxes (Schedule A) | | |

12/31/06

# 2006 Federal Depreciation Schedule

## MICHAEL S SMITH

4/03/07

### Schedule C - FLOWERS BAKING BREAD ROUTE

#### Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | 12/02/06 | 48,840 | | | | | | | 48,840 | 7,866 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | |
| | Amortization Assets Sold | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | |
| | Amort Remaining Assets | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

For the year Jan 1 - Dec 31, 2006, or other tax year:  Begin: _____  End: _____

| Your first name | Initial | Last name |
|---|---|---|
| MICHAEL S SMITH | | |

| Spouse's first name | Initial | Last name |
|---|---|---|

Present home address (number and street or P.O. Box number)

| City, town or post office | State | ZIP Code |
|---|---|---|
| LAFAYETTE, AL 36862 | | |

**Filing Status and Exemptions**
Check only one box.

1. ☐ $1,500 Single
2. ☐ $3,000 Married filing joint return (even if only one spouse had income)
3. ☐ $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN.
4. ☒ $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5.

5. Name _____
   SSN _____
   Relationship ● Parent

**Income and Adjustments**

6. Wages, salaries, tips, etc. (list each employer and address separately):

| | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|
| a | 6a | 00 | 6a | 00 |
| b | 6b | 00 | 6b | 00 |
| c | 6c | 00 | 6c | 00 |
| d | 6d | 00 | 6d | 00 |

| | | | |
|---|---|---|---|
| 7 | Interest and dividend income (also attach Schedule B if over $1,500) | 7 | 190 00 |
| 8 | Other income (from page 2, Part I, line 9) | 8 | 32,945 00 |
| 9 | Total income. Add amounts in the income column for line 6a through line 8 | 9 | 33,135 00 |
| 10 | Total adjustments to income (from page 2, Part II, line 8) | 10 | 544 00 |
| 11 | Adjusted gross income. Subtract line 10 from line 9 | 11 | 32,591 00 |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, Federal Form 1040EZ, or page 1 of 1040EZ, if claiming a deduction on line 13.

12. Check box a, if you itemize deductions, & enter amount from Sch A, line 26.
Check box b, if you do not itemize deductions, and enter standard deduction (see instr.)

Box a or b MUST be checked

| | a ☒ Itemized Deductions ● b ☐ Standard Deduction | 12 | 7,865 00 |
|---|---|---|---|
| ▶ 13 | Federal tax deduction (see instructions). DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | 2,180 00 |
| 14 | Personal exemption (from line 1, 2, 3, or 4) | 14 | 3,000 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2) | 15 | 300 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15 | 16 | 13,345 00 |

| | | | |
|---|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11 | 17 | 19,246 00 |
| 18 | Income Tax due. Enter here and check if from ● ☐ Form NOL-85A | 18 | 923 00 |
| 19 | Less credits from; ☒ Schedule CR and/or ☐ Schedule OC | 19 | 923 00 |

**Tax**
Do Not Staple Form(s) W-2, W-2G, 1099 and/or 40V to this form.

| | | | |
|---|---|---|---|
| 20a | Net tax due Alabama. Subtract line 19 from line 18 | 20a | 0 00 |
| b | Consumer Use Tax (use worksheet in the instructions) | 20b | |
| 21 | Alabama Election Campaign Fund. You may make a voluntary contribution to the following: | | |
| a | Alabama Democratic Party ☐ $1 ☐ $2 ☒ none | 21a | 00 |
| b | Alabama Republican Party ☐ $1 ☐ $2 ☒ none | 21b | 00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b | 22 | 0 00 |

**Payments**

| | | | |
|---|---|---|---|
| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 | 00 |
| 24 | Amount paid with extension (attach Form 4868A) | 24 | 00 |
| 25 | 2006 estimated tax payments (see instructions) | 25 | 00 |
| 26 | Total payments. Add lines 23 through 25 | 26 | 00 |

**AMOUNT YOU OWE**

| | | | |
|---|---|---|---|
| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | 27 | 00 |
| 28 | Estimated tax penalty. Also include on line 27 (see instructions) | 28 | 00 |

**OVERPAID**

| | | | |
|---|---|---|---|
| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID | 29 | 00 |
| 30 | Amount of line 29 to be applied to your 2007 estimated tax | 30 | 00 |

**Donation Check-offs**

| | | | |
|---|---|---|---|
| 31 | Total Donation Check-offs from Schedule DC, line 2 | 31 | 00 |
| 32 | Total. Add line 30 and line 31 | 32 | 00 |

**REFUND**

| | | | |
|---|---|---|---|
| 33 | REFUNDED TO YOU. (CAUTION: You must sign your return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here ☐ and complete Part V, Page 2 | 33 | 00 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

**WHERE TO FILE FORM 40** ▶

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, Alabama 36140-0001

Mail only your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

## PART I

**Other Income** (see instructions)

| | | | |
|---|---|---|---|
| 1 | Alimony received.............................. | 1 | • | 00 |
| 2 | Business income or (loss) (attach Federal Schedule C or C-EZ).......... | 2 | • | 26,905 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc (attach Schedule D)....... | 3 | • | 6,040 00 |
| 4 | a Total IRA distributions..   4a •    00   4b Taxable amount (see instructions) | 4b | • | 00 |
| 5 | a Total pensions & annuities   5a •    00   5b Taxable amount (see instructions) | 5b | • | 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E)......... | 6 | • | 00 |
| 7 | Farm income or (loss) (attach Federal Schedule F)................. | 7 | • | 00 |
| 8 | Other income (state nature and source — see instructions) | 8 | • | 00 |
| 9 | **Total other income.** Add lines 1 through 8. Enter here and also on page 1, line 8... | 9 | • | 32,945 00 |

## PART II

**Adjustments to Income** (see instructions)

| | | | |
|---|---|---|---|
| 1 | a Your IRA deduction............................ | 1a | • | 500 00 |
| | b Spouse's IRA deduction........................ | 1b | • | 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction...... | 2 | • | 00 |
| 3 | Penalty on early withdrawal of savings...................... | 3 | • | 44 00 |
| 4 | Alimony paid. Recipient's last name.. • _____ SSN • _____  Address _____ | 4 | • | 00 |
| 5 | Adoption expenses............................ | 5 | • | 00 |
| 6 | Moving Expenses (att Federal Form 3903) to City ___ State ___ ZIP | 6 | • | 00 |
| 7 | Self-employed health insurance deduction................... | 7 | • | 00 |
| 8 | **Total adjustments.** Add lines 1 through 7. Enter here and also on page 1, line 10....... | 8 | • | 544 00 |

## PART III

**Dependents**

Do not include yourself or your spouse (see instructions)

| 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | | arent | Yes |
| | | • | | |
| | | • | | |
| | | • | | |

b Total number of dependents claimed above ................................. •   1

2   **Amount allowed.** (Multiply $300 by the total number of dependents claimed on line 1b.)
Enter amount here and on page 1, line 15.........................   2   •   300 00

## PART IV

**General Information**

**All Taxpayers Must Complete This Section**

1   Residency   • [X] Full Year   If you were a part-year resident of AL during 2006, indicate your period of residence:
Check only one box   • [ ] Part Year   From _____ 2006 through _____ 2006. Total months ____

2   Did you file an Alabama income tax return for the year 2005?.. [X] Yes   [ ] No

3   If no, state reason. _____

4   Give name and address of present employer(s):
Yours   FLOWERS BAKING CO. OF OPELIKA 101 SIMMONS STREET OPELIKA AL 36801
Your spouse's _____

5   Enter the Federal Adjusted Gross Income   • $ 32,591.    and Federal Taxable Income   • $ 18,441.
as reported on your 2006 Federal Individual Income Tax Return.

6   Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)?.. [ ] Yes [X] No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount • _____ 00
Source _____ Amount • _____ 00

7   Do you have income included in this return from a grantor trust? [ ] Yes [X] No

## PART V

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. (See Instructions to see if you qualify.)

1   Routing Number: _____   2   Type: [ ] Checking   [ ] Savings
3   Account Number: _____

**Sign Here**

Keep a copy of this return for your records.

• [X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ► | Date | Daytime telephone number | Your occupation  SALESMAN |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) ► | Date | Daytime telephone number | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature  ALEXANDER WALTON | Date  4/03/07 | Check if self-employed [ ] • | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed)  Alexander Walton PC | | Daytime telephone number | |

A, B, CR, & DC
(Form 40)
Schedule A — Itemized Deductions 2006

Case 3:07-cv-00612-MHT-TFM    Document 113-18    Filed 05/06/2008    Page 62 of 83

Schedules B, CR and DC are on page 2)
ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A

Name(s) as shown on Form 40    Your social security number

**MICHAEL S SMITH**

The itemized deductions you may claim for the year 2006 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | | **CAUTION:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses | 1 | 4,544 00 | |
| | 2 | Enter amount from Form 40. line 11 ... [2] 32,591 00 | | | |
| | 3 | Multiply the amount on line 2 by 4% (.04). Enter the result | 3 | 1,304 00 | |
| | 4 | Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- | | 4 | 3,240 00 |
| **Taxes You Paid** (See instructions) | 5 | Real estate taxes | 5 | 448 00 | |
| | 6 | FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax | 6 | 4,014 00 | |
| | 7 | Railroad Retirement (Tier 1 only) | 7 | 00 | |
| | 8 | Other taxes. (List — include personal property taxes.) ► Personal Property Taxes | 8 | 138 00 | |
| | 9 | Add the amounts on lines 5 through 8. Enter the total here | | 9 | 4,600 00 |
| **Interest You Paid** (See instructions) **NOTE:** Personal interest is not deductible. | 10 a | Home mortgage interest & points reported to you on Federal Form 1098. | 10 a | 00 | |
| | b | Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | 10 b | 00 | |
| | 11 | Points not reported to you on Form 1098 | 11 | 00 | |
| | 12 | Investment interest (Attach Form 4952A) | 12 | 00 | |
| | 13 | Add the amounts on lines 10a through 12. Enter the total here | | 13 | 0 00 |
| **Gifts to Charity** (See instructions) | | **CAUTION:** If you made a charitable contribution and received a benefit in return, see instructions. | | | |
| | 14 | Contributions by cash or check | 14 | 25 00 | |
| | 15 | Other than cash or check. (You MUST att Fed Form 8283 if over $500.) | 15 | 00 | |
| | 16 | Carryover from prior year | 16 | 00 | |
| | 17 | Add the amounts on lines 14 through 16. Enter the total here | | 17 | 25 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18 a | Enter the amount from Federal Form 4684, line 16 (See instructions) | 18 a | 00 | |
| | b | Enter 10% of your adjusted gross income (Form 40, line 11) | 18 b | 00 | |
| | c | Subtract line 18b from line 18a. If zero or less, enter -0- | | 18 c | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 | Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► | 19 | 00 | |
| | 20 | Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► | 20 | 00 | |
| | 21 | Add the amounts on lines 19 and 20. Enter the total | 21 | 00 | |
| | 22 | Multiply the amount on Form 40. line 11 by 2% (.02). Enter the result | 22 | 00 | |
| | 23 | Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- | | 23 | 0 00 |
| **Other Miscellaneous Deductions** | 24 | Other (from list in instructions). List type and amount ► | | 24 | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | | **CAUTION:** Do not include medical premiums. | | | |
| | 25 | Enter amount here | | 25 | 0 00 |
| **Total Itemized Deductions** | 26 | Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 | | 26 | 7,865 00 |

Schedule A (Form 40) 2006

Name(s) as shown on Form 40 (Do not enter name and social security number if shown on page 1)    Your social security number

MICHAEL J SMITH

## SCHEDULE B — Interest and Dividend Income

If you received more than $1500 of interest and dividend income, you must complete Schedule B. See instructions.

| | List Payers and Amounts | | A Exempt Interest | | B Taxable Interest and Dividends | |
|---|---|---|---|---|---|---|
| **I N T E R E S T** | 1 FARMERS & MERCHANTS BANK | | | 00 | 187 | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | 1 | | 00 | 1 | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | Subtotal | | | 00 | 187 | 00 |
| **D I V I D E N D S** | 2 WALMART, INC. ASOP | | | | 3 | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | 2 | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | Subtotal | | | | 3 | 00 |
| | 3 **TOTAL TAXABLE INTEREST AND DIVIDENDS.** Enter here and on Form 40, page 1, line 7 . . . . . . . . . . ● | 3 | | | 190 | 00 |

## SCHEDULE CR — Credit for Taxes Paid to Other States

See instructions.

**PLEASE NOTE:** You may need to fill out the worksheet in the instructions before completing this schedule. This credit will **NOT** be allowed unless you file a nonresident income tax return with the other state **and attach** a copy of that 2006 return to your Alabama return.

| | | | | | |
|---|---|---|---|---|---|
| 1 | 2006 taxable income as shown on the **Georgia** state return . . . . . . . (name of state) | 1 | 24,483 | 00 | If more than one 'other' state uses Schedule CR worksheet. If using the worksheet, line 5 (below) will equal worksheet Part 5, line 21. |
| 2 | Tax due the other state using Alabama tax rates . . . . . . . . . . . . . . . . . | 2 | 1,183 | 00 | |
| 3 | Tax due the other state as shown on that state's return or Form W-2G . . | 3 | 1,207 | 00 | |
| 4 | Tax due Alabama from Form 40, page 1, line 18 . . . . . . . . . . . . . | 4 | 923 | 00 | |
| 5 | **CREDIT ALLOWABLE.** Enter the amount from line 2, 3, 4, or the amount from the worksheet in the instructions, whichever is smallest. If you have no other credits, enter amount from line 5 to Form 40, page 1, line 19. If you have other credits, enter the amount from line 5 to Schedule OC, Part A, line 1, and complete . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 5 | | 923 | 00 |

## SCHEDULE DC — Donation Check-Offs

1  You may donate all or part of your overpayment. (Enter the amount in the appropriate boxes.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | | | |
|---|---|---|---|---|
| a Senior Services Trust Fund . . . . . . . ● | 00 | i Mental Health . . . . . . . . . . . . . . . . . | | 00 |
| b Alabama Arts Development Fund . . . . ● | 00 | j Neighbors Helping Neighbors . . . . . . . | | 00 |
| c Alabama Nongame Wildlife Fund . . . . ● | 00 | k Alabama Breast & Cervical Cancer Program . . . | | 00 |
| d Child Abuse Trust Fund . . . . . . . . . . . ● | 00 | l Alabama 4-H Club . . . . . . . . . . . . . . | | 00 |
| e Alabama Veterans Program . . . . . . . . . ● | 00 | m Alabama Organ Center Donor Awareness Fund . . | | 00 |
| f Alabama Indian Children's Scholarship Fund . . ● | 00 | n Alabama National Guard Foundation Incorporated . | | 00 |
| g Penny Trust Fund . . . . . . . . . . . ● | 00 | o Cancer Research Institute . . . . . . . . | | 00 |
| h Foster Care Trust Fund . . . . . . . ● | 00 | | | |

2  **Total Donations.** Add lines 1a, b, c, d, e, f, g, h, i, j, k, l, m, n, and o. Enter here and on page 1, line 31 . . . ● | | | 00 |

SCHEDULES
D
(FORM 40)

ALABAMA DEPARTMENT OF REVENUE

**Schedule D — Net Profit or Loss**
(Schedule E is on page 2)

**2006**

**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULES D AND E**

Name(s) as shown on Form 40                                   Your social security number

MICHAEL S SMITH

### Net Profit or Loss From Sale of Real Estate, Stocks, Bonds, etc.

| (a) Kind of Property | (b) Date Acquired | (c) Date Sold | (d) Amount Received | (e) Depreciation Allowable Since Acquisition | (f) Cost or Other Basis | (g) Subsequent Improvements | (h) Net Profit or (Loss) (Columns d and e less Columns f and g) |
|---|---|---|---|---|---|---|---|
| .663 Shs Walmart | Various | 3/13/06 | 30 | | 33 | | -3 00 |
| Flowers Route #2100 | 8/02/03 | 12/02/06 | 46,560 | 10,851 | 48,840 | 2,528 | 6,043 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

**1** TOTAL NET PROFIT OR (LOSS).  Enter here and on Form 40, page 2, Part I, line 3. . . . . . . . . . . . . ▶ | **1** | 6,040 00

Schedule D (Form 40) 2006

Internal Revenue Service ˙ (99)  ► Attach to Form 1040, 1040NR, or 1041.  ► See Instructions for Schedule C (Form 1040).  Sequence No. 09

Name of proprietor: **MICHAEL S SMITH**  
Social security number (SSN):

**A** Principal business or profession, including product or service (see instructions)  
BREAD SALESMAN  
**B** Enter code from instructions  
► 722300

**C** Business name. If no separate business name, leave blank.  
FLOWERS BAKING BREAD ROUTE  
**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►  
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►  
**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses. [X] Yes [ ] No  
**H** If you started or acquired this business during 2006, check here . . . . . . . . . . . . . . . . . . ► [ ]

## Part I  Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here . . . . . . . . . ► [X] | 1 | 67,741. |
| 2 | Returns and allowances. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 67,741. |
| 4 | Cost of goods sold (from line 42 on page 2). . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3. . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 67,741. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 7 | 67,741. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising. . . . . . . . . . . . . . . . . | 8 | 18 | Office expense. . . . . . . . . . . . . | 126. |
| 9 | Car and truck expenses (see instructions). . . . . . . . . | 9 | 18,153. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees. . . . . . . . | 10 | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions). . . . . . . . . | 11 | | a Vehicles, machinery, and equipment. . . . | 20a | 6,620. |
| 12 | Depletion . . . . . . . . . . . . . | 12 | | b Other business property. . . . . . . . . . . . . . . | 20b | 1,274. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . . | 13 | | 21 | Repairs and maintenance . . . . . . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III). . . . . . . | 22 | 3,025. |
| 14 | Employee benefit programs (other than on line 19) . . . . . . | 14 | | 23 | Taxes and licenses . . . . . . . . . . . . | 23 | |
| 15 | Insurance (other than health). . . | 15 | 2,081. | 24 | Travel, meals, and entertainment: | |
| 16 | Interest: | | | a Travel . . . . . . . . . . . . . . . . . . . . . . . | 24a | |
| a | Mortgage (paid to banks, etc.) . . . . | 16a | | b Deductible meals and entertainment . . . . | 24b | |
| b | Other. . . . . . . . . . . . . . . . . . . . | 16b | 4,523. | 25 | Utilities. . . . . . . . . . . . . . . . | 25 | |
| 17 | Legal & professional services . . | 17 | | 26 | Wages (less employment credits). . . . . | 26 | |
| | | | | 27 | Other expenses (from line 48 on page 2). . . . . . . . | 27 | 5,034. |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns. . . . . . . . . ► | 28 | 40,836. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 26,905. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |

• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.  
• If a loss, you must go to line 32.  | 31 | 26,905.

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.  | 32a [ ] All investment is at risk.  
• If you checked 32b, you must attach **Form 6198.** Your loss may be limited.  | 32b [ ] Some investment is not at risk.

BAA  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**  
Schedule C (Form 1040) 2006

| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation. | | ☐ Yes ☐ No |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use. | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself. | 37 | |
| 38 | Materials and supplies. | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39. | 40 | |
| 41 | Inventory at end of year. | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4. | 42 | |

**Part IV    Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

   a Business _ _ _ _ _ _ _ _ _ _    b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ☐ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? ☐ Yes ☐ No

47a Do you have evidence to support your deduction? ☐ Yes ☐ No

   b If 'Yes,' is the evidence written? ☐ Yes ☐ No

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 898. |
| Amortization | 2,985. |
| Miscellaneous | 46. |
| Telephone | 936. |
| Uniforms | 169. |
| | |
| | |
| | |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27. | 5,034. |

Schedule C (Form 1040) 2006

4/03/07             07:36PM

**IRA Deduction Worksheet (Form 40, Part II, Line 1)**

| | Taxpayer |
|---|---|
| 1. Were you covered by a retirement plan?<br>YES (for either if MFJ). Go to line 2.<br>NO (for both if MFJ). Skip lines 2-6.<br>Enter $4,000 (or $5,000 if age 50 or older)<br>on line 7. Then go to line 8. | No |
| 2. Enter the threshold for your filing status. | |
| 3. Enter total income (before adjustments). | |
| 4. Add adjustments to income (other than<br>the IRA deduction). | |
| 5. Subtract line 4 from line 3 (not < 0). | |
| 6. Subtract line 5 from line 2 (not < 0). | |
| 7. Multiply line 6 by 40% (or by 50% if age<br>50 or over). Round up to the next multiple<br>of $10. If the result is more than zero and<br>less than $200, enter $200. If the result is<br>more than $4,000 (or $5,000 if age 50 or older),<br>enter $4,000 (or $5,000). | 4,000. |
| 8. Wages, alimony, and nontaxable combat pay | 0. |
| 9. Self-employed earned income minus the one-half<br>of self-employment tax adjustment and the<br>self-employed retirement plan adjustment. | 26,905. |
| 10. Total earned income (add lines 8 and 9) | 26,905. |

Deductible IRA Contributions:

| | |
|---|---|
| 11. Enter IRA contributions you made, or<br>will make by April 16, 2007, for 2006. | 500. |
| 12. Enter the smallest of line 7, 10 or 11.<br>This is the most you can deduct on<br>Form 40, Part II, line 1. | 500. |

Nondeductible IRA Contributions:

| | |
|---|---|
| 13. Subtract line 12 from the smaller of line<br>10 or line 11. Enter the part you choose to<br>make nondeductible on Form 8606, line 1. | 0. |

12/31/06

4/03/07

# 2006 Alabama Depreciation Schedule

## MICHAEL S SMITH

Schedule C - FLOWERS BAKING BREAD ROUTE

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Amortization** | | | | | | | | | | | | | | |
| 1 | Flowers Route #2100 | 8/02/03 | 12/02/06 | 48,840 | | | | | | | 48,840 | 7,866 | S/L | 15 | |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | | |
| | Amortization Assets Sold | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | | |
| | Amort Remaining Assets | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

**Georgia Form 500 (Rev 9/06)**
**Individual Income Tax Return**
Georgia Department of Revenue
**2006** (Approved software version)

DEL ☐  EXT ☐

☒ Check it you DO NOT want a booklet next year

Fiscal Year Beginning _____     Fiscal Year Ending _____

1  **Your First Name**            Initial          Your Social Security Number      | DEPARTMENT USE ONLY |
   MICHAEL                        S

   **Your Last Name**                         Suffix
   SMITH

   **Spouse's First Name**          Initial          Spouse's Social Security Number

   **Spouse's Last Name**                     Sutfix

2  Address (Check if Address has Changed) (Use 2nd
   address line for Apt, Suite, Unit or Bldg number)

                                                                    GAIA0112L  12/12/06

3  City  LAFAYETTE                    State  AL        Zip Code  36862

                                                                              Residency
                                                                              Status
4  Enter your Residency Status with the appropriate number.................. ...................... ... ..... ► 4  3
   1 Full-Year Resident   2 Part-Year Resident from _____ to _____      3 Nonresident
   Part-Year Residents and Nonresidents must omit Lines 9 thru 14 and use Schedule 3 of Form 500, page 4
                                                                              Filing
                                                                              Status
5  Enter Filing Status with appropriate letter (Must be the same status used on your Federal Return)............. .... ► 5  D
     A   Single                        C   Married filing separate (Spouse's social security number must be entered above)
     B   Married filing joint          D   Head of Household or Qualifying Widow(er)

6  Number of exemptions (Check appropriate box(es) and enter total in 6c.)   6a Yourself X   6b Spouse       6c  1
   Dependents (If you have more than 3 dependents, attach a list of additional dependents)
   **First Name**              **Last Name**              **Dependent's SSN**       **Relationship to You**
                                                                                   PARENT

7 a  Number of Dependents (DO NOT include yourself or your spouse).................................. ... ► 7a  1
   b  Add Lines 6c and 7a. Enter total...... ......................................... . ...... .. ... ► 7b  2

8  Federal adjusted gross income (From Federal Form 1040, 1040A or 1040EZ)....... ........... .. ► 8      32591.
   (Do not use FEDERAL TAXABLE INCOME)
   **If the amount on Line 8 is $40,000 or more, or your gross income is less than your W-2s, you must enclose a copy of your
   Federal Form 1040 Pages 1 and 2. Do not enclose other Federal Schedules**

9  Adjustments from Schedule 1 (See instructions) ...................... ..... ...... ...... ► 9
10 Georgia adjusted gross income (Net total of Line 8 and Line 9)........... ..... ......... ..... ► 10
11 Standard Deduction (Do not use FEDERAL STANDARD DEDUCTION) see instructions ........... .. ► 11 a
   b Self: 65 or over? _____ Blind? _____ Spouse: 65 or over? _____ Blind? _____             11 b
      Total of Boxes _____ x 1,300 =. ..... ...... . ...................... ...... ..... ► 11 b
   c Total Standard Deduction (Line 11a + Line 11b)........ .. . .................. .. ....... ► 11 c
   **Use EITHER Line 11c OR Line 12C (Do not write on both lines)**
12 Total Itemized Deductions used in computing Federal Taxable Income. If you use itemized deductions, you must enclose Federal Schedule A

   Itemized Deductions (Schedule A-Form 1040)      Less: see instructions for Line 12
   12a                                              12b                              .......... .. ... ► 12c



**Georgia Form 500**
Individual Income Tax Return
Georgia Department of Revenue
**2006**

0700401526

Your Social Security Number

| | | |
|---|---|---|
| 13 Subtract either Line 11c or Line 12c from Line 10; enter balance ......... ..... ...... ▶ 13 | | |
| 14a Number on Line 6c   multiplied by $2,700  **14a** | | |
| 14b Number on Line 7a   multiplied by $3,000  **14b** | | |
| 14c Add Lines 14a and 14b. Enter total... ... ... ... ... ... ... ... ... ... ... ... ▶ **14c** | | |
| 15 Georgia taxable income (Line 13 less Line 14c or Schedule 3, Line 14) .......... ....... ▶ 15 | | 24483. |
| 16 Tax (Use Tax Table in the instructions). . . ... ... ... ... ... ... ... ... ... ... ▶ 16 | | 1207. |
| 17 Credits from Schedule 2, Page 3, Line 7 (Enter total but not more than the amount on Line 16). ...... .......... ▶ 17 | | |
| 18 Balance (Line 16 less Line 17) if zero or less than zero, enter zero... ...... ...... ▶ 18 | | 1207. |
| 19 Georgia Income Tax Withheld (Enter Tax Withheld Only and enclose W-2s, 1099s, etc.). ...... ...... ▶ 19 | | |
| 20 **Estimated Tax for 2006 and Form IT-560** .. ... ... ... ... ... ... ... ... ... ▶ 20 | | 2120. |
| 21 Low Income Credit (see instructions)          21a ▶          21b. ▶ .......... ... ▶ 21c | | |
| 22 **Department Use Only**. . . ... .. ... ......... ..... DO NOT WRITE IN THIS BOX  22 | | |
| 23 Total prepayment credits (Add Lines 19, 20 and 21c) .... ... .......... ...... ....... ▶ 23 | | 2120. |
| 24 If Line 18 exceeds Line 23 enter BALANCE DUE STATE..... .... .......... ...... ▶ 24 | | |
| 25 If Line 23 exceeds Line 18 enter OVERPAYMENT amount. . . ... ......... ...... ▶ 25 | | 913. |
| 26 **Amount to be credited to 2007 ESTIMATED TAX**. ...... ...... ...... ...... ▶ 26 | | |
| 27 Georgia Wildlife Conservation Fund **(No gift of less than $1.00)**..... ............... ▶ 27 | | |
| 28 Georgia Children and Elderly Fund **(No gift of less than $1.00)** .................... ▶ 28 | | |
| 29 Georgia Cancer Research Fund **(No gift of less than $1.00)** ...................... ▶ 29 | | |
| 30 Georgia Greenspace Trust Fund **(No gift of less than $1.00)**..................... ▶ 30 | | |
| 31 Georgia National Guard Foundation **(No gift of less than $1.00)**...... ............. ▶ 31 | | |
| 32 Dog and Cat Sterilization Fund **(No gift of less than $1.00)**...................... ▶ 32 | | |
| 33 Form 500 UET (Estimated tax penalty)................................. ▶ 33 | | |
| 34 (If you owe) Add Lines 24, and Lines 27 thru 33. **THIS IS THE AMOUNT YOU OWE**.. ...... ▶ 34 | | |

**Sign below and mail 525-TV with return and payment to: Georgia Department of Revenue, Processing Center, PO Box 105613, Atlanta, Georgia, 30348-5613. DO NOT STAPLE YOUR CHECK, W-2'S OR TAX RETURN.**

| | | |
|---|---|---|
| 35 **(If you are due a refund)** Subtract the sum of Lines 26 thru Line 33 from Line 25 | | |
| **THIS IS YOUR REFUND**.................. ...... ...... ...... ▶ 35 | | 913. |

**Sign below and mail return to: Georgia Department of Revenue, Processing Center, PO Box 105597, Atlanta, Georgia, 30348-5597. DO NOT STAPLE YOUR W-2'S NOR TAX RETURN.**

Georgia Public Revenue Code Section 48-2-31 stipulates that taxes shall be paid in lawful money of the United States, free of any expense to the State of Georgia. Under penalty of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| | | |
|---|---|---|
| | | [X] Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer. |
| Taxpayer's Signature          (Check box if deceased )          Date | Daytime Phone Number | |
| | | [ ] |
| Spouse's Signature          (Check box if deceased )          Date | | |
| Alexander Walton PC | | |
| ALEXANDER WALTON | | |
| Name of Preparer if other than taxpayer | Preparer's FEIN      Preparer's SSN/PTIN | |
| ALEXANDER WALTON | | |
| Signature of Preparer | | |

GAIA0112L  12/12/06

5

**Georgia Form 500**
Individual Income Tax Return
Georgia Department of Revenue
**2006**

0700401546

Your Social Security Number

## SCHEDULE 3 COMPUTATION OF GEORGIA TAXABLE INCOME FOR ONLY PART-YEAR RESIDENTS AND NONRESIDENTS

Income earned in another state as a Georgia resident is taxable but other state(s) tax credit may apply. See instructions.

### DO NOT USE LINES 9 THRU 14 OF PAGES 1 AND 2, FORM 500

| | Federal Income after Georgia Adjustments<br>**COLUMN A** | Income not Taxable to Georgia<br>**COLUMN B** | Georgia Income<br>**COLUMN C** |
|---|---|---|---|
| **INCOME** | | | |
| 1 Wages, Salaries, Tips, etc. | | | |
| 2 Interest and Dividends | 190. | 190. | |
| 3 Business Income or (Loss) | 26905. | | 26905. |
| 4 Other Income or (Loss) | 6040. | -3. | 6043. |
| 5 Total Income: Total Lines 1 thru 4 | 33135. | 187. | 32948. |
| **ADJUSTMENTS TO INCOME** | | | |
| 6 Total adjustment from Federal Form 1040 | 544. | 44. | 500. |
| 7 Total adjustment from Form 500, Schedule 1, Page 3 (See instructions) | | | |
| 8 Adjusted Gross Income: Line 5 plus or minus Lines 6 and 7 | 32591. | 143. | 32448. |
| 9 RATIO: Divide Line 8, Column C by Line 8, Column A. Enter percentage | | 99.56 | % Not to exceed 100% |
| 10 Itemized or Standard Deduction (See instructions) | | 2300. | |
| 11 Personal Exemption from Form 500, Page 1 (See instructions) | | | |

11 a Number on Line 6c   1   multiplied by $2,700   2700
11 b Number on Line 7a   1   multiplied by $3,000   3000

| | | | |
|---|---|---|---|
| 11 c Add lines 11a and 11b. Enter total | | 5700. | |
| 12 Total Deductions and Exemptions: Add Lines 10 and 11c | | 8000. | |
| 13 Multiply Line 12 by Ratio on Line 9 and enter result | | | 7965. |
| 14 Georgia Taxable Income: Subtract Line 13 from Line 8, Column C Enter here and on Line 15, Page 2 of Form 500 | | | 24483. |

List the state(s) in which the income in Column B was earned and/or to which it was reported.

1 ALABAMA
2
3
4

GAIA0134L   11/17/06

Farmers & Merchants Bank

Payer's
Fed I.D. No.

OMB No.
Interest Income
Form 1099-INT
Copy B
For Recipient
For year 2006

MICHAEL SMITH

Recipient's
Tax I.D. No.

| Account Information | Interest Income | Interest on U.S. Bonds & Treas | Federal Tax Withheld |
|---|---|---|---|
| SAV | 15.24 | | |
| CD | 172.16 | | |

BOX 1 Interest Income. . . . . . . . . . . . . . . . . . . . .                187.40
BOX 2 Early withdrawal penalty . . . . . . . . . . . . . . . .               43.53
BOX 3 Interest on U.S. Savings Bonds and Treas. obligations
BOX 4 Federal income tax withheld. . . . . . . . . . . . .
BOX 5 Investment expenses. . . . . . . . . . . . . . . . . .
BOX 6 Foreign Tax paid . . . . . . . . . . . . . . . . . . .
BOX 7 Foreign country or U.S. Possession
BOX 8 Tax-exempt Interest. . . . . . . . . . . . . . . . . .
BOX 9 Specified private activity bond interest . . . . . .

**This is important tax information and is being furnished to the
Internal Revenue Service.  If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if
this income is taxable and the IRS determines that it has not
been reported.**

(Keep for your records.)

## IRA Contribution Information

## Sections 529 and 530

## 1099-INT OMB No. 1545-0112
### Interest Income

## 549B-ESA OMB No. 1546-1815
### Coverdell ESA Contribution Information

## 1099-R OMB No. 1545-0119
### Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, Etc.

| a  Control number | Dept. | Corp. SV24 | Employer use only 1373 |
|---|---|---|---|

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL  36801

c/l  Employer's name, address, and ZIP code
MICHAEL S SMITH

| b  Employer's FED ID number | d  Employee's SSA number |
|---|---|

2  Fed
67740.62

| 3  Social security wages 48909.66 | 4  Social security tax withheld 3032.40 |
|---|---|
| 5  Medicare wages and tips 48909.66 | 6  Medicare tax withheld 709.19 |
| 7  Social security tips | 8  Allocated tips |
| 9  Advance EIC payment | 10  Dependent care benefits |
| 11  Nonqualified plans | 12a See instructions for box 12 |
| 14  Other | 12b |
|  | 12c |
|  | 12d |
|  | 13 Stat emp Ret. plan 3rd party sick pay  X |

| 15 State  Employer's state ID no. GA | 16 State wages, tips, etc. 67740.62 |
|---|---|
| 17 State | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

MICHAEL S SMITH

LAFAYETTE, AL  36862

Social Security Number:
Taxable Marital Status:
SINGLE
Exemptions/Allowances:
Federal:   0
State:     0
Local:     0

© 2006 AUTOMATIC DATA PROCESSING, INC

← Fold and Detach Here →    Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

| 1  Wages, tips, other comp. 67740.62 | 2  Federal income tax withheld |
|---|---|
| 3  Social security wages 48909.66 | 4  Social security tax withheld 3032.40 |
| 5  Medicare wages and tips 48909.66 | 6  Medicare tax withheld 709.19 |

| a  Control number | Dept. | Corp. SV24 | Employer use only 1373 |
|---|---|---|---|

c  Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL  36801

| b  Employer's FED ID number | d  Employee's SSA number |
|---|---|

8

| 9  Advance EIC payment | 10  Dependent care benefits |
|---|---|
| 11  Nonqualified plans | 12a See instructions for box 12 |
| 14  Other | 12b |
|  | 12c |
|  | 12d |
|  | 13 Stat emp Ret. plan 3rd party sick pay  X |

c/l  Employer's name, address and ZIP code
MICHAEL S SMITH

| 15 State  Employer's state ID no. GA | 16 State wages, tips, etc. 67740.62 |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

GA. State Filing Copy
**W-2**  Wage and Tax Statement  **2006**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. You must complete Schedule 2 (Form 1040A) or Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is: (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or in box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA and BB) under all plans are generally limited to a total of $15,000 ($10,000 if you only have SIMPLE plans; $18,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $15,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2006, your employer may have allowed an additional deferral of up to $5,000 ($2,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries,

[text continues] in the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan.

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**AA**—Designated Roth contributions to a section 401(k) plan.

**BB**—Designated Roth contributions under a section 403(b) salary reduction agreement.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

*Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.*

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Department of The Treasury – Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following agency instructions):



TAX RETURN

| THIS FORM W-2 | OTHER W-2'S |

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

## Notice to Employee

**Refund.** Even if you do not have to file a tax return, you should file to get a refund if box 2 shows federal income tax withheld or if you can take the earned income credit.

**Earned income credit (EIC).** You must file a tax return if any amount is shown in box 9.

You may be able to take the EIC for 2006 if: (a) you do not have a qualifying child and you earned less than $12,120 ($14,120 if married filing jointly), (b) you have one qualifying child and you earned less than $32,001 ($34,001 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $36,348 ($38,348 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,800. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,648 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2006 and more than $5,840.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $3,075.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

Department of the Treasury – Internal Revenue Service    Department of the Treasury – Internal Revenue Service    Department of the Treasury – Internal Revenue Service

| GROSS PAY | 67,740.62 | SOCIAL SECURITY TAX WITHHELD | 3,032.40 |
|---|---|---|---|
| FED. INCOME TAX WITHHELD BOX 02 OF W-2 | 0.00 | MEDICARE TAX WITHHELD BOX 06 OF W-2 | 709.19 |
| STATE INCOME TAX BOX 17 OF W-2 | 0.00 | SUI/SDI BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX BOX 19 OF W-2 | 0.00 | | |

**a** Control number
0000000496 W53  Dept. SV24  Corp.  Employer use only  1372

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

**c/1** Employee's name, address, and ZIP code

MICHAEL S SMITH

LAFAYETTE, 36862

**b** Employer's FED ID number   **d** Employee's SSA number

---

| 1 | 67740.62 | 2 | |
|---|---|---|---|
| 3 Social security wages | 48909.66 | 4 Social security tax withheld | 3032.40 |
| 5 Medicare wages and tips | 48909.66 | 6 Medicare tax withheld | 709.19 |
| 7 Social security tips | | 8 Allocated tips | |
| 9 Advance EIC payment | | 10 Dependent care benefits | |
| 11 Nonqualified plans | | 12a See instructions for box 12 | |
| 14 Other | | 12b | |
| | | 12c | |
| | | 12d | |
| | | 13 Stat emp/Ret. plan/3rd party sick pay | |
| 15 State Employer's state ID no. TOTAL STATE | | 16 State wages, tips, etc. | |
| 17 State income tax | | 18 Local wages, tips, etc. | |
| 19 Local income tax | | 20 Locality name | |

To change your employee W-4 profile information
file a new W-4 with your payroll department

MICHAEL S SMITH

LAFAYETTE, 36862

Social Security Number:
Taxable Marital Status:
  SINGLE
Exemptions/Allowances:
  Federal: 0
  State: 0
  Local: 0

© 2006 AUTOMATIC DATA PROCESSING, INC.

Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

---

| 1 Wages, tips, other comp. | 67740.62 | 2 Federal income tax withheld | |
|---|---|---|---|
| 3 Social security wages | 48909.66 | 4 Social security tax withheld | 3032.40 |
| 5 Medicare wages and tips | 48909.66 | 6 Medicare tax withheld | 709.19 |
| a Control number 0000000496 W53 | Dept. | Corp. SV24 | Employer use only 1372 |

**c** Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

**b** Employer's FED ID number   **d** Employee's SSA number

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

**c/1** Employee's name, address and ZIP code

MICHAEL S SMITH

LAFAYETTE, AL 36862

| 15 State Employer's state ID no. TOTAL STATE | 16 State wages, tips, etc. |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**Federal Filing Copy**
**W-2** Wage and Tax Statement  **2006**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. | 67740.62 | 2 Federal income tax withheld | |
|---|---|---|---|
| 3 Social security wages | 48909.66 | 4 Social security tax withheld | 3032.40 |
| 5 Medicare wages and tips | 48909.66 | 6 Medicare tax withheld | 709.19 |
| a Control number 0000000496 W53 | Dept. | Corp. SV24 | Employer use only 1372 |

**c** Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

**b** Employer's FED ID number   **d** Employee's SSA number

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

**c/1** Employee's name, address and ZIP code

MICHAEL S SMITH

LAFAYETTE, AL 36862

| 15 State Employer's state ID no. AL 150729 | 16 State wages, tips, etc. 67740.62 |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**AL. State Reference Copy**
**W-2** Wage and Tax Statement  **2006**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. | 67740.62 | 2 Federal income tax withheld | |
|---|---|---|---|
| 3 Social security wages | 48909.66 | 4 Social security tax withheld | 3032.40 |
| 5 Medicare wages and tips | 48909.66 | 6 Medicare tax withheld | 709.19 |
| a Control number 0000000496 W53 | Dept. | Corp. SV24 | Employer use only 1372 |

**c** Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

**b** Employer's FED ID number   **d** Employee's SSA number
63-   7 Sc

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

**c/1** Employee's name, address and ZIP code

MICHAEL S SMITH

LAFAYETTE, AL 36862

| 15 State Employer's state ID no. AL | 16 State wages, tips, etc. 67740.62 |
|---|---|
| 17 State | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**AL. State Filing Copy**
**W-2** Wage and Tax Statement  **2006**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Case ... -TFM Document ... 05/06/... Page 77 of 83

Box 8. This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

Box 9. Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. You must complete Schedule 2 (Form 1040A) or Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is: (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable due to social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA and BB) under all plans are generally limited to a total of $15,000 ($10,000 if you only have SIMPLE plans; $18,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $15,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2006, your employer may have allowed an additional deferral of up to $5,000 ($2,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries,

the year shown, but the current year. If no year is shown, the contributions are for the current year.

A—Uncollected social security or RRTA tax on tips. Include this tax in your total tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

B—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

C—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

D—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

E—Elective deferrals under a section 403(b) salary reduction agreement

F—Elective deferrals under a section 408(k)(6) salary reduction SEP

G—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

H—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

J—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

K—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

L—Substantiated employee business expense reimbursements (nontaxable)

M—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

N—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

P—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

S—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

T—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

V—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

W—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

Y—Deferrals under a section 409A nonqualified deferred compensation plan.

Z—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

AA—Designated Roth contributions to a section 401(k) plan.

BB—Designated Roth contributions under a section 403(b) salary reduction agreement.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings on a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.

**This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.**

Department of The Treasury - Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach the W-2 to your tax return like this (following agency instructions):



TAX RETURN

| THIS | OTHER: |
|------|--------|
| FORM | W-2'S |
| W-2 | |

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

## Notice to Employee

**Refund.** Even if you do not have to file a tax return, you should file to get a refund if box 2 shows federal income tax withheld or if you can take the earned income credit.

**Earned income credit (EIC).** You must file a tax return if any amount is shown in box 9.

You may be able to take the EIC for 2006 if: (a) you do not have a qualifying child and you earned less than $12,120 ($14,120 if married filing jointly), (b) you have one qualifying child and you earned less than $32,001 ($34,001 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $36,348 ($38,348 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,800. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,648 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2006 and more than $5,840.40 in social security and/or Tier I railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $3,075.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

---

Department of the Treasury - Internal Revenue Service     Department of the Treasury - Internal Revenue Service     Department of the Treasury - Internal Revenue Service

260696

Canton Massachusetts 02021
Telephone: 909 438-6278
email: wal-mart@computershare.com
www.computershare.com

MICHAEL S SMITH

**Holder Account Number**

I.I..II..I.I.I.I...I..I.I.I.I.I.I..I..I.I.I..I.I..I.I.I.I

Recipient's ID No.
Payer's Federal ID No.

☐ Corrected (if checked)                                                    OMB No.

## Form 1099-B - Proceeds From Broker and Barter Exchange Transactions                **2006**

| 1a Date of Sale or Exchange | 1b CUSIP No. | 2 Stocks, Bonds, etc. ($) | Gross Proceeds Reported to IRS | Payer's Details |
|---|---|---|---|---|
| 13 Mar 2006 | | 30.00 | YES | COMPUTERSHARE SHAREHOLDER SERVICES INC P.O. BOX 43010 PROVIDENCE RI 02940-3010 |

| 4 FEDERAL INCOME TAX WITHHELD ($) | 7 Description: | Name of Issuer | Transaction |
|---|---|---|---|
| | | Wal-Mart Stores, Inc. | SALE - ES2 |

### Instructions for Recipient

Brokers and barter exchanges must report proceeds from transactions to you and to the Internal Revenue Service on Form 1099-B by January 31 of the year following the calendar year of the transaction.

Account Number:   May show an account or other unique number the payer assigned to distinguish your account.

Box 1a    The trade date of the transaction. For aggregate reporting, no entry will be present.

Box 1b    For broker transactions, may show the CUSIP (Committee on Uniform Security Identification Procedures) number of the item reported.

Box 2    Shows the aggregate proceeds from transactions involving stocks, bonds, other debt obligations, commodities, or forward contracts. Losses on forward contracts and changes in control or substantial change in capital structure are shown in parentheses. This box does not include proceeds from regulated futures contracts. The broker must indicate whether gross proceeds or gross proceeds less commissions and option premiums were reported to the IRS. Report this amount on Schedule D (Form 1040), Capital Gains and Losses.

Box 4    Backup withholding. Generally, a payer must backup withhold at the applicable rate if you did not furnish your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

Box 7:    Shows a brief description of the item for which the gross proceeds are being reported. Information is being reported as to Issuer name, class, and transaction type.

NOTE: The Payer will report the amount in box 2 to the IRS. The difference between the gross proceeds amount in Box 2 and the net proceeds you received represents any fees, charges, or withholding taxes you may have paid.

Copy B - For Recipient (Keep for your records)                          Department of the Treasury - Internal Revenue Service

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

3 7 U T X                              +





| Symbol | | WMT |
|---|---|---|

001CS0403_RPS.DL_1.WMT.H3238_125/090554/0905544/

## Wal-Mart Stores, Inc. - Associate Stock Purchase Plan Account Summary

**Transaction History**    **From: 01 Jan 2006**    **To: 29 Dec 2006**

| Date | Transaction Description | Transaction Amount ($) | Deduction Amount ($) | Deduction Type | Net Amount ($) | Price Per Share ($) | Total Transaction Shares | Total Shares Held |
|---|---|---|---|---|---|---|---|---|
| 01 Jan 2006 | Balance Forward | | | | | | | 4.754 |
| 03 Jan 2006 | Dividend Reinvestment | 0.71 | | | 0.71 | 45.996 | 0.015 | 4.769 |
| 13 Mar 2006 | Tender | 30.00 | | | 30.00 | 45.248 | -0.663 | 4.106 |
| 03 Apr 2006 | Dividend Reinvestment | 0.69 | | | 0.69 | 46.802 | 0.015 | 4.121 |
| 05 Jun 2006 | Dividend Reinvestment | 0.69 | | | 0.69 | 47.654 | 0.014 | 4.135 |
| 05 Sep 2006 | Dividend Reinvestment | 0.69 | | | 0.69 | 45.584 | 0.015 | 4.150 |

**Summary of Holdings**    **Date: 29 Dec 2006**

| Shares | Closing Price Per Share ($) | Value ($) |
|---|---|---|
| 4.150 | 46.180 | 191.65 |

130UDR          W M T      +

**IMPORTANT TAX RETURN DOCUMENT ATTACHED** 

002CD40010        COMBAC



PAYER'S name, street address, city, state, and ZIP code
WAL-MART STORES INC
C/O COMPUTERSHARE

| | CORRECTED (if checked) | **Dividends and Distributions** |
|---|---|---|
| 1a Total ordinary dividends | 1b Qualified dividends | OMB No. 1545-0110 |
| $ 2.78 | $ 2.78 | |
| 3 Nondividend distributions | 4 Federal income tax withheld | **2006** |
| $ | $ | |
| 6 Foreign tax paid | 7 Foreign country or U.S. possession | Form **1099-DIV** |
| $ | | |
| 8 Cash Liquidation Distribution | PAYER'S Federal identification number | |
| $ | | **Copy B** |

**Final Repurchase Statement**

| Distributor's Name | Michael S. Smith | Distributor's Purchase Date | November 10, 2003 |
|---|---|---|---|
| Territory No. | | Employee Departure Date | |
| Distributor No. | | | |

## TERRITORY RECONCILIATION

| | | | |
|---|---|---|---|
| Repurchase Price | | $ 46,560.00 | |
| | | | |
| Distributor's Original Purchase Price | + $ 48,840.00 | | |
| Plus: Additional Territory purchased | + | | |
| Additional Territory purchased ( Date ) | + | | |
| Less: Territory Sold (Date) | - | | |
| Territory Sold ( Date ) | - | | |
| Distributor's Adjusted Purchase Price | = | $ 48,840.00 | |
| Equity from Territory Sold previously paid to Distributor in cash | $ - | | |
| Appreciated Equity | | $ (2,280.00) | |
| | | | |
| Current Note Original Balance | $ 48,840.00 | | |
| Current Note Payoff | $ 39,433.16 | | |
| Paid In Equity | | $ 9,406.84 | |
| Down Payment [or Equity Applied From Partial(s) or Prior Distributorship(s)] | | | |
| | | | |
| Total Paid In & Appreciated Equity Due To (From) Distributor | | $ 7,126.84 | |

## TRUCK RECONCILIATION

| | | |
|---|---|---|
| Only if purchased: Truck Repurchase Price | | |
| Truck Note Payoff | | |
| Due To (From) Distributor for Truck Payoff | $ - | |
| Make/Model/VIN No. 2004 Iszzu 4KBB4B1U34J800242 | Circle One: Lease OR Purchase | |

| Other Credits (Charges) | | |
|---|---|---|
| Final weeks statement | $ (307.99) | |
| 5% Transfer Fee | $ (2,328.00) | |
| Truck Repairs   Truck Wash | $ (150.00) | |
| Truck Tags/Property Tax | None | |
| Pager /Beeper charge | None | |
| Pay By Scan charges | | |
| Uniforms | None | |
| Truck Stock | None | |
| Insurance:   Truck/Business | | |
| Health/ Disability Ins.   2Wks@61.62 | $ (123.24) | |
| Prior Year FICA | | |
| Returned/Unvalidated A/R Tickets | None | |
| Interest Refunded (only within first 6 months) | | |
| Other: specify | None | |
| Other: Credit for out of code charged on statement | | |
| Other ; Synovus document fee | $ (200.00) | |
| Total Other Credits (Charges) | | $ (3,109.23) |
| | | |
| **TOTAL DUE TO (FROM) DISTRIBUTOR** | | $ 4,017.61 |

| | | | |
|---|---|---|---|
| _Jerry Woodham_   12/6/06 | | | |
| Reviewed By (Company):   Date | | Distributor   Date | |
| _Steve Bordeau_  12/6/06 | | | |
| Approved By (Company):   Date | | | |

Michael Smith

| | |
|---|---|
| Health Insurance | 3,204.24 |
| Truck Insurance | 2,081.04 |
| Cell Phone | 935.78 |
| Truck Repairs | 1,816.97 |
| Gas | 12,918.19 |
| Misc. | 3,025.37 |

# IMPORTANT!

## ESTIMATED TAX PAYMENTS

Enclosed are your Estimated Tax Vouchers and Filing Envelopes

*Michael Smith*

*Tax Payments For Year: 2006*

### FEDERAL PAYMENT RECORD

| | Amount Paid | Date Paid | Check No. |
|---|---|---|---|
| Voucher #1 – Due By APRIL 15* | 5340 | 4-10-06 | 640 |
| Voucher #2 – Due By JUNE 15* | 5000 | 6-13-06 | 640 |
| Voucher #3 – Due By SEPT. 15* | 5000 | 9-13-06 | 671 |
| Voucher #4 – Due By JAN. 15* | 500.00 | 1-8-07 | 695 |

### STATE PAYMENT RECORD

| | Amount Paid | Date Paid | Check No. |
|---|---|---|---|
| Voucher #1 – Due By APRIL 15* | 530 | 4-10-06 | 619 |
| Voucher #2 – Due By JUNE 15* | 530 | 6-13-06 | 639 |
| Voucher #3 – Due By SEPT. 15* | 530 | 9-13-06 | 672 |
| Voucher #4 – Due By JAN. 15* | 530 w | 1-8-07 | 696 |

*If the 15th falls on a Saturday or Sunday, the due date is extended until the next Monday.

## CAUTION

**DO NOT MAIL YOUR ESTIMATED TAX VOUCHERS WITH YOUR TAX RETURN**

Occasionally clients mistakenly believe that estimated payments are a way of making installment payments on their tax return. If there is a balance due on last year's return which we just prepared for you, you must pay it separately from your Estimated Tax Payments. These Estimated Tax Vouchers are advance payments for next year and must be paid in addition to any liability on your tax return.

*BE SURE TO WRITE YOUR SOCIAL SECURITY NUMBER AND THE WORDS "ESTIMATED TAX" ON YOUR CHECKS.*

**C**  Deposit Certificate(s)

PLEASE INDICATE THE NUMBER OF SHARES TO BE DEPOSITED INTO YOUR PLAN ACCOUNT.

Signature 1 - Please keep signature within the box.      Signature 2 - Please keep signature within the box.

Please detach this portion and mail to:
Computershare
P.O. Box 43080
Providence RI 02940-3080

Please note: All registered holders must sign for your instructions to be completed.

+

Computershare Trust Company, N.A., as agent, upon written request, will provide the name of the executing broker dealer associated with the transaction(s), and within a reasonable amount of time will disclose the source and amount of compensation received from third parties in connection with the transaction(s), if any.

**ALL SALE INSTRUCTIONS ARE FINAL AND CANNOT BE MODIFIED, STOPPED OR CANCELLED AFTER COMPUTERSHARE HAS RECEIVED THE REQUEST.**

**I.  Special Instructions**

If your account is not certified, you must complete a W-9 or W-8BEN tax form or taxes will be withheld from any dividends or sales proceeds per Internal Revenue Service requirements.  Faxed W-8BEN forms are not acceptable.

If you would like to write to us, please include your account number, daytime telephone number with area code, and the company name in your correspondence.

PLEASE KEEP THIS STATEMENT FOR TAX PURPOSES.

**II.  Terms and Definitions**

| | |
|---|---|
| Record Date | The date that establishes ownership on our records to receive the dividend. |
| Payment Date | The date the dividend is payable. |
| Dividend Rate | The dollar amount of the dividend paid per share or the rate of stock dividend or stock split. |
| Price Per Share | The price per share purchased or sold under the plan. |
| Total Shares | The number of shares acquired or sold through the plan. |
| Deduction Amount | An aggregate sum of all fees charged. |
| Loan Collateral | The number of shares held by Computershare as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to Associates in the U.S. |
| Annual Maintenance Fee | If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call Computershare. |
| Value | The dollar amount as of the date referenced of all shares that are held for this security in the account. |

**III.  Privacy Notice**

At Computershare, we take privacy seriously.  In the course of providing services to you in connection with employee stock purchase plans, dividend reinvestment plans, direct stock purchase plans and/or direct registration services, we receive nonpublic, personal information about you.  We receive this information through transactions we perform for you, from enrollment forms, automatic debit forms, and through other communications with you in writing, electronically, and by telephone.  We may also receive information about you by virtue of your transaction with affiliates of Computershare or other parties.  This information may include your name, address (residential and mailing), social security number, bank account information, stock ownership information and other financial information.

With respect both to current and former customers, Computershare does not share nonpublic personal information with any non-affiliated third-party except as necessary to process a transaction, service your account or as required or permitted by law.  Our affiliates and outside service providers with whom we share information are legally bound not to disclose the information in any manner, unless required or permitted by law or other governmental process. We strive to restrict access to your personal information to those employees who need to know the information to provide our services to you. Computershare maintains physical, electronic and procedural safeguards to protect your personal information.

Computershare realizes that you entrust us with confidential personal and financial information and we take that trust very seriously.

Assets are not deposits of Computershare and are not insured by the Federal Deposit Insurance Corporation, the Securities Investor Protection Corporation, or any other federal or state agency.

00M6CE

**Instructions for Recipient**

| | |
|---|---|
| Account Number: | May show an account or other unique number the payer assigned to distinguish your account. |

| | | | |
|---|---|---|---|
| Box 1a: | Shows total ordinary dividends that are taxable.  Include this amount on line 9a of Form 1040 or 1040A.  Also, report it on Schedule B (Form 1040) or Schedule 1 (Form 1040A), if required. | Box 4: | Shows backup withholding.  For example, a payer must backup withhold on certain payments at the applicable rate if you did not give your taxpayer identification number to the payer.  See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding.  Include this amount on your income tax return as tax withheld. |
| | The amount shown may be a distribution from an employee stock ownership plan (ESOP).  Report it as a dividend on your Form 1040/1040A, but treat it as a stock distribution, not as investment income, for any other purpose. | Box 6: | Shows the foreign tax you may be able to claim as a deduction or a credit on Form 1040.  See the Form 1040 instructions. |
| Box 1b: | Shows the portion of the amount in box 1a that may be eligible for the 15% or 5% capital gains rates.  See the Form 1040/1040A instructions. | Box 8: | Shows cash liquidation distributions. |

# EXHIBIT D

00001

1    IN THE UNITED STATES DISTRICT COURT

2    FOR THE MIDDLE DISTRICT OF ALABAMA

3        EASTERN DIVISION

4

5 CASE NUMBER:  3:07-CV-617-MHT

6 CHARLES MORROW, ET AL.,

7        Plaintiffs,

8        vs.

9 FLOWERS FOODS, INC., ET AL.,

10        Defendants.

11

12        S T I P U L A T I O N

13        IT IS STIPULATED AND AGREED by and

14 between the parties through their respective

15 counsel, that the video deposition of Lew

16 Baxter may be taken before Sara Mahler, CCR,

17 at the offices of Greg L. Davis, at 6987

18 Halcyon Park Drive, Montgomery, Alabama

19 36117, on the 16th day of April, 2008.

20

21        DEPOSITION OF LEW BAXTER

22

23

00002

1    IT IS FURTHER STIPULATED AND

2 AGREED that the signature to and the reading

3 of the deposition by the witness is waived,

4 the deposition to have the same force and

5 effect as if full compliance had been had

6 with all laws and rules of Court relating to

7 the taking of depositions.

8    IT IS FURTHER STIPULATED AND

9 AGREED that it shall not be necessary for

10 any objections to be made by counsel to any

11 questions except as to form or leading

12 questions, and that counsel for the parties

13 may make objections and assign grounds at

14 the time of the trial, or at the time said

15 deposition is offered in evidence, or prior

16 thereto.

17    IT IS FURTHER STIPULATED AND

18 AGREED that the notice of filing of the

19 deposition by the Commissioner is waived.

20

21    * * * * * * * * * * * *

22

23

00183

1 about ready to run out of tape. I'll let

2 him change it. I can keep forging ahead or

3 do y'all want to take a break for a few

4 minutes?

5          MR. DAVIS: Keep forging

6 ahead.

7          VIDEOGRAPHER: This ends

8 videotape number three; we are off the

9 Record at 3:16 p.m.

10          (Recess was taken.)

11          VIDEOGRAPHER: This begins

12 videotape number four; we are back on the

13 Record at 3:18 p.m.

14          (Whereupon, Defendant's

15          Exhibit No. 27 was marked

16          for identification.)

17    Q. · (BY MR. HISHTA): Mr. Baxter,

18 you have been handed what has been marked as

19 Defendant's Number 27. If you could take a

20 few moments and look at that document for me

21 please.

22    A.    (Witness complies.)

23    Q.    Do you recognize Defendant's

00184

1 Exhibit Number 27, Mr. Baxter?

2    A.    Yes.

3    Q.    Could you tell me what it is.

4    A.    It's an interim financial

5 statement for the quarter ending December

6 31st, 2004, for my route.

7    Q.    Are you familiar with this

8 record?

9    A.    Yes.

10    Q.    Do you receive such documents

11 from Mr. Jones, Frank Jones?

12    A.    Yes.

13    Q.    Turning to the statement of

14 assets, liabilities, and capital, which is

15 the third page of this document, there is an

16 entry for territory of forty-two thousand

17 eight hundred and sixty dollars.  Do you see

18 that?

19    A.    Yes, I do.

20    Q.    And is that your territory?

21    A.    Yes.

22    Q.    Would you agree with the

23 characterization of the territory as an

00185

1 asset?

2    A.    Yes.

3    Q.    And over time, that territory

4 is being amortized?

5    A.    Amortized, yes.

6    Q.    Yes.  Then on the next page is

7 a statement of revenue and expenses.  Are

8 those revenues and expenses related to your

9 distributorship?

10    A.    Yes.

11    Q.    And if we turn to the column

12 with the twelve months ended December 31,

13 2004, was that the first full year that you

14 owned your Flowers distributorship?

15    A.    Yes.

16    Q.    And your gross revenue for

17 that year was seventy-eight thousand one

18 hundred and sixty-one dollars and ninety

19 cents?

20    A.    Yes.

21    Q.    Under the first line item

22 under operating expenses, there is an entry

23 for advertising of a hundred and sixty-seven

**Baxter, Lew (4/16/08)**                    **Page 185**

00186

1 dollars and one cents. Do you recall what

2 that might be for?

3    A.    No, I don't.

4    Q.    With various expenses that are

5 listed on these statements, do you typically

6 provide documentation to Mr. Jones, who in

7 turn prepares the statements?

8    A.    Yes. That may have been a

9 donation of product that I charged myself

10 and donated to a civic organization or

11 church organization or something like that,

12 because I don't see a donation -- I don't

13 see a donation line item.

14    Q.    What about -- And it's a small

15 entry, but there's an entry for

16 entertainment and meals, what type of

17 expense would that be related to the

18 distributorship?

19    A.    That may have been -- I don't

20 know. It could have been a --

21        MR. DAVIS: Don't guess, if

22 you don't know.

23    Q.    Okay. What about with casual

**Baxter, Lew (4/16/08)**                    **Page 186**

00187

1 labor, is that the expense associated with

2 the helper or helpers?

3     A.   Yes.

4     Q.   And that's six thousand two

5 hundred forty dollars.  And then there's an

6 entry for supplies, what type of supplies

7 would you typically purchase over the course

8 of the year that you would write off?

9     A.   Office supplies, staple gun,

10 pens, pencils, calendars, personal

11 calendars, that type of thing, tape; just

12 general office supplies.

13     Q.   And then the final expense

14 item is a uniform expense to you.  What type

15 of uniform do you wear when operating your

16 distributorship?

17     A.   Just shirt.

18     Q.   Golf shirt?

19     A.   Yeah.

20     Q.   Are you required to wear any

21 particular type of clothing?

22     A.   We're told we have to wear a

23 shirt with a collar.

**Baxter, Lew (4/16/08)**                     **Page 187**

00188

1    Q.    Does it have to have a Flowers

2 logo on it or any other identifying

3 information?

4    A.    Not to my knowledge, no.

5          (Whereupon, Defendant's

6          Exhibit No. 28 was marked

7          for identification.)

8    Q.    Mr. Baxter, you now have in

9 front of you what has been marked as

10 Defendant's Exhibit Number 28.  Could you

11 take a moment and review that document for

12 me, please.

13    A.    (Witness complies.)

14    Q.    Mr. Baxter, do you recognize

15 Defendant's Exhibit Number 28?

16    A.    Yes.

17    Q.    Could you tell me what it is,

18 please.

19    A.    It's the interim financial

20 statement for the quarter ended December

21 31st, 2005, for my route.

22    Q.    Okay.  Let's turn to the last

23 page of this document.  Let's just focus on,

00189

1 again, the third column for the twelve

2 months ending December 31, 2005.

3          It would appear that this

4 document -- that your gross discount or

5 gross revenue is ninety-three thousand

6 seventeen dollars and eighty-three cents

7 from your distributorship; would you agree

8 with that?

9    A.    Yes.

10    Q.    And then you've got various

11 operating expenses underneath there.  Let's

12 just discuss a few of those.  There's an

13 equipment rental expense of over eight

14 thousand dollars.  What is that?  Is that

15 the truck lease?

16    A.    I'm going to assume, yes,

17 that's -- I'm assuming so, yes.  I don't

18 know.

19    Q.    What about entertainment and

20 meals, sixteen hundred dollars that

21 particular year?

22    A.    Okay.

23    Q.    What type of entertainment or

00190

1 business meals do you have that you would

2 write off related to your business?

3     A.    That would have been Auburn

4 football tickets, that would have been

5 meals.

6     Q.    Do you take your customers to

7 Auburn football games?

8     A.    No, I don't.

9     Q.    Do you take any perspective

10 customers to Auburn football games?

11     A.    No. I give them my tickets

12 and let them go.

13     Q.    So you're giving the tickets

14 to your customers?

15     A.    I offer them to them, yes.

16     Q.    Do you personally use the

17 tickets if your customers don't use them?

18     A.    Yes.

19     Q.    Is there any adjustment that

20 is made with respect to a write-off if you

21 personally used the tickets versus the

22 customer using the tickets?

23     A.    I don't know that for sure.

00191

1    Q.    Do you occasionally take a

2 customer or perspective customer out to

3 dinner?

4    A.    No.

5    Q.    And moving down the page, the

6 casual labor is slightly over seven thousand

7 dollars.  Is that also for a helper or

8 helpers for the year ending 2005?

9    A.    Yes.

10            (Whereupon, Defendant's

11            Exhibit No. 29 was marked

12            for identification.)

13    Q.    Okay.  Mr. Baxter, the next

14 document has been marked Defendant's Exhibit

15 Number 29.  If you could take a few moments

16 and look at this document for me, please.

17    A.    (Witness complies.)

18    Q.    Mr. Baxter, do you recognize

19 Defendant's Exhibit Number 29?

20    A.    Yes.

21    Q.    Could you identify it for me,

22 please.

23    A.    It's the interim financial

00192

1 statement for the quarter ended December

2 31st, 2006, for my route.

3    Q.    And is -- like the other

4 interim financial statements, was this

5 statement prepared by Frank Jones?

6    A.    Yes.

7    Q.    And Mr. Jones prepared it and

8 sent you a copy?

9    A.    Yes.

10    Q.    Turning to the third column,

11 would you agree with me that your gross

12 income or gross revenue for the year ending

13 2006 was eighty-one thousand six hundred

14 fourteen dollars and ninety-two cents?

15    A.    It looks like five hundred and

16 forty-eight, but --

17    Q.    I'm sorry, there's another

18 income listed too.  And I'm actually looking

19 at total revenue, the line underneath that.

20    A.    Okay.  Total revenue, yes.

21    Q.    Total revenue?

22    A.    Total revenue, yes.

23    Q.    And then moving down again

**Baxter, Lew (4/16/08)**                    **Page 192**

00193

1 we've got the various operating expenses

2 associated with your distributorship;

3 correct?

4    A.    Correct.

5    Q.    Entertainment and meals for

6 year ending 2006, would that be similar to

7 the type of expenses you've described for

8 2005, tickets, occasional meal type of

9 thing?

10    A.    Yes.

11    Q.    I mean, do your customers

12 occasionally use the tickets that you offer

13 to them?

14    A.    Occasionally some do, yes.

15    Q.    Do you think that that helps

16 develop a good working relationship with

17 those customers?

18    A.    Yes.

19    Q.    And then moving down under

20 casual labor, five thousand sixty dollars,

21 that again is for your helper or helpers for

22 that year?

23    A.    Yes.

00194

1    Q.    When you take vacation time,

2 do you -- how do you handle that?  Do you

3 hire one of the helpers to run your

4 territory in your absence?  Do you utilize

5 Flowers' services?  What do you typically --

6    A.    Flowers provides someone to

7 run the route for me.

8    Q.    And how does that typically

9 work?  Do you say to somebody at Flowers,

10 I'd like you to run my territory while I'm

11 gone?

12    A.    No.  You have to go in and you

13 have to schedule your vacation.

14    Q.    And do you pay Flowers Opelika

15 for their time and expenses in running the

16 territory in your absence?

17    A.    Yes.

18    Q.    If you wanted to, could you

19 have somebody else other than a non-Flowers

20 person run the territory in your absence?

21    A.    I don't know that.

22    Q.    Have you tried?

23    A.    No.

00195

1    Q.    Has anybody at Flowers Opelika

2 said that you cannot do that?

3    A.    No.

4          (Whereupon, Defendant's

5          Exhibit No. 30 was marked

6          for identification.)

7    Q.    The next one is Defendant's

8 Exhibit 30, Mr. Baxter.  If you could take a

9 few minutes and look at that document for

10 me, please.

11    A.    (Witness complies.)

12    Q.    Mr. Baxter, do you recognize

13 this document?

14    A.    Yes, I do.

15    Q.    Could you tell me what it is,

16 please.

17    A.    It's a financial statement of

18 my route for the period ended December 31st,

19 2007.

20    Q.    Was that document prepared by

21 Mr. Jones?

22    A.    Yes, it was.

23    Q.    And was a copy of it sent to

**Baxter, Lew (4/16/08)**                    **Page 195**

00196

1 you?

2    A.    Yes.

3    Q.    Turning your attention to the

4 third column for the twelve months ending

5 December 31, 2007, would you agree with me

6 that your gross revenue for the year arising

7 from your distributorship, Flowers

8 distributorship, was eighty-two thousand six

9 hundred twenty-one dollars?

10    A.    Yes.

11    Q.    And moving down the column,

12 you see the various operating expenses

13 associated with your distributorship for the

14 year ending December 31, 2007?

15    A.    Yes.

16    Q.    And as in the two prior years,

17 there's an entry for entertainment and

18 meals.  The same type of items --

19    A.    Yes.

20    Q.    -- that we've discussed

21 previously?

22    A.    Yes.

23    Q.    And casual labor for the year

**Baxter, Lew (4/16/08)**          **Page 196**

00197

1 ending 2007, three thousand one hundred and

2 twenty dollars?

3    A.    Yes.

4    Q.    And that would represent

5 payments to your helper or helpers?

6    A.    Yes.

7        MR. DAVIS:  Kevin, just for

8 the Record, the copy that Lew is looking at

9 has yellow highlighted all the way down it

10 and handwriting on it.

11        MR. HISHTA:  Here, use that

12 one (indicating).

13    Q.    Do you want to look at that

14 document and would your answers be any

15 different?

16    A.    No, my answers would not be

17 any different.

18        And I can't read your

19 handwriting anyways.

20            (Off-the-Record discussion

21            was held.)

22            (Whereupon, Defendant's

23            Exhibit No. 31 was marked

00198

1               for identification.)

2    Q.    Okay.  Mr. Baxter, the court

3 reporter has handed you what has been marked

4 as Defendant's Exhibit Number 31.  If you

5 could take a few moments and look at this

6 document for me, please.

7    A.    (Witness complies.)

8    Q.    Mr. Baxter, do you recognize

9 Defendant's Exhibit Number 31?

10    A.    Yes.

11    Q.    Could you tell me what this

12 document or documents is, please.

13    A.    They're my 2004 tax returns,

14 federal tax returns.

15    Q.    These are both federal and

16 Alabama state returns?

17    A.    Yes.

18    Q.    Turn your attention to Bates

19 number 7139.  Just to make sure that we're

20 on the same page, I'm looking at a page that

21 at the top states profit or loss from

22 business for the year 2004.

23    A.    (Witness nods head in the

00199

1 affirmative.)

2      Q.    Moving down under expenses,

3 the first entry is for advertising for a

4 hundred and sixty-seven dollars, which I

5 believe we've already discussed; you have

6 another entry for car and truck expenses, I

7 believe we've already discussed that.

8           Moving down to the entry on

9 mortgage, four thousand six hundred and

10 forty-eight dollars.  Do you know what that

11 entry is?

12     A.    That would probably be my -- I

13 don't know.

14     Q.    If you don't know, that's

15 fine.

16     A.    I don't know.

17     Q.    What about the office expense?

18     A.    There again, I don't know.

19     Q.    Okay.  Turn your attention to

20 Bates number 7146.  Is it fair to say that

21 these are other expenses related to your

22 Flowers distributorship for the year 2004?

23     A.    Other expenses?

00200

1    Q.    Yes.

2    A.    I would think they would be

3 the same as what would be listed on my

4 financial statement.

5    Q.    I didn't mean the question

6 that way. But these expenses are expenses

7 in addition to those shown on -- the

8 detailed expenses shown on FB 7139?

9    A.    I'm not sure I followed you

10 there.

11    Q.    Okay. Let's just go back to

12 FB 7139.

13    A.    Okay.

14    Q.    On the left-hand column --

15    A.    I see where you're at now.

16    Q.    -- see where I'm at? We've

17 got certain detailed expenses and then

18 you've got other expenses.

19    A.    On line twenty-seven, you have

20 twenty thousand five hundred and thirty-one

21 dollars and you have this twenty thousand --

22 same number.

23    Q.    At the end of the day, in box

00201

1 thirty-one, is that the net profit from your

2 Flowers distributorship for the year 2004?

3     A.    I would say yes.

4     Q.    And is it fair to say that you

5 are representing to the Internal Revenue

6 Service that you had net profit as a sole

7 proprietor from your distributorship income

8 in that amount?

9     A.    To the best of my knowledge,

10 yes.

11          (Whereupon, Defendant's

12          Exhibit No. 32 was marked

13          for identification.)

14     Q.    Okay. Mr. Baxter, you've been

15 handed what's been marked as Defendant's

16 Exhibit Number 32. Would you take a moment

17 and review that document for me and tell me

18 if you recognize it.

19     A.    (Witness complies.) I do.

20     Q.    Tell me what it is, please.

21     A.    It's my 2005 tax returns,

22 federal and state for 2005.

23     Q.    Okay. Turning your attention

00202

1 to Bates number 7164, please.

2       Does that page reflect the

3 financial figures related to your Flowers

4 distributorship for the year 2005?

5    A.   I'm going to say yes.

6    Q.   And you look at part one,

7 gross receipts or sales, it would appear

8 that your gross income for the year 2005,

9 from your Flowers distributorship was

10 ninety-three thousand two hundred and

11 eighty-nine dollars?

12    A.   Yes.

13    Q.   And then following expenses,

14 your net profit from your Flowers

15 distributorship for the year 2005 was

16 forty-two thousand six hundred and twelve

17 dollars?

18    A.   Yes.

19       (Whereupon, Defendant's

20       Exhibit No. 33 was marked

21       for identification.)

22    Q.   Okay.  Mr. Baxter, do you

23 recognize Defendant's Exhibit Number 33?

00203

1    A.    Yes.

2    Q.    Could you turn your attention

3 to Bates number BAX 165.

4         It would appear that your

5 gross income for the year 2006, from your

6 Flowers distributorship was eighty-one

7 thousand six hundred and sixty-eight

8 dollars, would you agree with that?

9    A.    Yes.

10    Q.    Turning again to item sixteen

11 under the expenses with the mortgage, do you

12 have any idea what that entry is for?

13    A.    No, I don't.

14    Q.    Okay. And turning your

15 attention to Bates number BAX 00171. You've

16 got casual labor for five thousand eight

17 hundred and seventy dollars. As we've

18 previously discussed, that's for your helper

19 or helpers; is that correct?

20    A.    Yes.

21    Q.    The next entry is for dues and

22 subscriptions in the amount of seventy-six

23 dollars. What is that for?

00204

1    A.    Dues and subscriptions.  I'm

2 not sure.

3    Q.    What about equipment rental?

4    A.    That would probably be a Ryder

5 truck used while I was on vacation or

6 something to that effect.

7    Q.    Do you know what's encompassed

8 with other operating expenses?

9    A.    No.

10    Q.    Is this something that Frank

11 Jones could shed some light on from

12 documents that you've provided to him?

13    A.    Yes.

14    Q.    And then the telephone entry,

15 I assume that's the telephone that you use

16 in your business?

17    A.    Yes.

18        (Whereupon, Defendant's

19        Exhibit No. 34 was marked

20        for identification.)

21    Q.    Mr. Baxter, could you take a

22 few moments and review what has been marked

23 as Defendant's Number 34.

00252

1 it was that returned my call.

2    Q.    Is that the only contact that

3 you can recall?

4    A.    Right now, yes, to the best of

5 my recollection.

6    Q.    Have you had any contact with

7 any management officials of subsidiaries of

8 Flowers Foods other than Flowers Baking

9 Company of Opelika?

10    A.    Any contact with them?

11    Q.    Yes.

12    A.    Business, no; casual, yes.

13    Q.    Have you had any contact with

14 distributors of other Flowers subsidiaries?

15 When I say other Flowers subsidiaries, I

16 mean subsidiaries other than Flowers Baking

17 Company of Opelika.

18    A.    No.

19        MR. HISHTA:  Shall I continue?

20        MS. WEAVER:  Yes.

21    Q.    With the tax returns that we

22 discussed earlier today, which I believe was

23 2004 through 2006, were those tax returns

00253

1 actually sent into the IRS?

2    A.    Yes.

3    Q.    And with the -- When we were

4 discussing the entertainment expenses on the

5 tax returns, can you recall any customers,

6 perspective customers, or otherwise the

7 names of the people that you provided the

8 tickets to?

9    A.    I can't recall immediately.

10        MR. HISHTA:  I have no further

11 questions at this time.

12        MR. DAVIS:  No questions.

13        VIDEOGRAPHER:  This ends

14 videotape number five and ends the

15 deposition.  We are off the Record at 5:06

16 p.m.

17 (The deposition was concluded at 5:15 p.m.,

18 April 16th, 2008.)

19

20

21

22

23

# BAXTER
# DEFENDANT'S EXHIBIT
# 27

**LEW E. BAXTER DISTRIBUTOR**

**ROUTE 6065**

*INTERIM FINANCIAL STATEMENTS*

**QUARTER ENDED DECEMBER 31, 2004**



DEFENDANT'S
EXHIBIT

BAXTER 27

FBO004554
ATTORNEY'S EYES ONLY

**FRANK V. JONES**
CERTIFIED PUBLIC ACCOUNTANT

To the Owner
Lew E. Baxter Distributor
Montgomery, Alabama

We have compiled the accompanying statement of Assets, Liabilities and Capital - Income Tax Basis of Lew E. Baxter Distributor as of December 31, 2004, and the related statement of Revenues and Expenses - Income Tax Basis for the three and twelve months ended December 31, 2004 and 2003, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. These financial statements have been prepared on the accounting basis used by the company for federal income tax purposes, which is a comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the representation of management. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or any other form of assurance on them.

The Owner has elected to omit substantially all of the disclosures ordinarily included in the financial statements. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Company's assets, liabilities, revenues, expenses, and capital. Accordingly, these financial statements are not designed for those who are not informed about such matters.

The accompanying financial statements have been prepared solely from the accounts of Lew E .Baxter Distributor and they do not include the personal accounts of the owner or those of any other operation in which he is engaged. The owner's federal and state income taxes are computed on his total income from all sources. Accordingly, no provision for such taxes is included in these financial statements.

*Frank V. Jones*

Opelika, Alabama
February 1, 2005

*Member:*

AMERICAN INSTITUTE OF
CERTIFIED PUBLIC
ACCOUNTANTS

ALABAMA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

GEORGIA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

FBO004555
ATTORNEY'S EYES ONLY

**Lew E Baxter Distributor**
**Statement of Assets, Liabilities and Capital**
**December 31, 2004**

### Assets

| | | |
|---|---|---|
| **Other Assets** | | |
| Territory | 42,860.00 | |
| Territory Amortization | (3,571.69) | |
| Total Other Assets | | 39,288.31 |
| **Total Assets** | $ | 39,288.31 |

### Liabilities and Capital

| | | |
|---|---|---|
| **Current Liabilities** | | |
| Note Payable - Flowers | $  38,435.94 | |
| Total Current Liabilities | | 38,435.94 |
| **Capital** | | |
| Owner's Capital | 10,395.97 | |
| Owner's Withdrawals | (47,824.15) | |
| Health Insurance | (4,000.85) | |
| Current Income (Loss) | 42,281.40 | |
| Total Capital | | 852.37 |
| **Total Liabilities & Capital** | $ | 39,288.31 |

See Accountant's Compilation Report

FBO004556
ATTORNEY'S EYES ONLY

6065

Lew E Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2004

| | 3 Months Ended Dec. 31, 2004 | Pct | 3 Months Ended Dec. 31, 2003 | Pct | 12 Months Ended Dec. 31, 2004 | Pct | 12 Months Ended Dec. 31, 2003 | Pct |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Distributor Disc Earned $ | 18,583.90 | 100.00 $ | 12,452.25 | 100.00 | $ 78,161.90 | 100.00 $ | 12,452.25 | 100.00 |
| | | | | | | | | |
| Total Revenue | 18,583.90 | 100.00 | 12,452.25 | 100.00 | 78,161.90 | 100.00 | 12,452.25 | 100.00 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Advertising | 75.01 | 0.40 | 0.00 | 0.00 | 167.01 | 0.21 | 0.00 | 0.00 |
| Auto and Truck Expense | 2,417.61 | 13.01 | 0.00 | 0.00 | 6,343.92 | 8.12 | 0.00 | 0.00 |
| Administration | 120.00 | 0.65 | 60.00 | 0.48 | 490.00 | 0.63 | 60.00 | 0.48 |
| Territory Amortization | 714.34 | 3.84 | 238.11 | 1.91 | 3,333.58 | 4.26 | 238.11 | 1.91 |
| Equipment Rental | 1,788.00 | 9.62 | 894.00 | 7.18 | 7,301.00 | 9.34 | 894.00 | 7.18 |
| Entertainment & Meals | 10.32 | 0.06 | 0.00 | 0.00 | 28.17 | 0.04 | 0.00 | 0.00 |
| Insurance - Vehicle | 429.12 | 2.31 | 214.74 | 1.72 | 1,753.35 | 2.24 | 214.74 | 1.72 |
| Interest-Territory | 1,116.08 | 6.01 | 584.95 | 4.70 | 4,648.20 | 5.95 | 584.95 | 4.70 |
| Miscellaneous | 240.00 | 1.29 | 3,530.06 | 28.35 | 950.00 | 1.22 | 3,530.06 | 28.35 |
| Office Expense | 16.91 | 0.09 | 0.00 | 0.00 | 220.04 | 0.28 | 0.00 | 0.00 |
| PBS Shrink Charge | 427.22 | 2.30 | 0.00 | 0.00 | 427.22 | 0.55 | 0.00 | 0.00 |
| Relief Driver | 250.00 | 1.35 | 0.00 | 0.00 | 443.67 | 0.57 | 0.00 | 0.00 |
| Repairs and Maintenance | 104.06 | 0.56 | 0.00 | 0.00 | 490.41 | 0.63 | 0.00 | 0.00 |
| Casual Labor | 5,540.00 | 29.81 | 0.00 | 0.00 | 6,240.00 | 7.98 | 0.00 | 0.00 |
| Supplies | 101.63 | 0.55 | 0.00 | 0.00 | 321.41 | 0.41 | 0.00 | 0.00 |
| Telephone | 248.10 | 1.34 | 0.00 | 0.00 | 956.74 | 1.32 | 0.00 | 0.00 |
| Uniform Expense | 212.15 | 1.14 | 100.00 | 0.80 | 491.78 | 0.63 | 100.00 | 0.80 |
| Warehouse Rent/Utilities | 312.00 | 1.68 | 156.00 | 1.25 | 1,274.00 | 1.63 | 156.00 | 1.25 |
| | | | | | | | | |
| Total Expenses | 14,122.55 | 75.99 | 5,777.86 | 46.40 | 35,880.50 | 45.91 | 5,777.86 | 46.40 |
| | | | | | | | | |
| Net Income (Loss) $ | 4,461.35 | 24.01 $ | 6,674.39 | 53.60 | $ 42,281.40 | 54.09 $ | 6,674.39 | 53.60 |

See Accountant's Compilation Report

FBO004557
ATTORNEY'S EYES ONLY

# BAXTER
# DEFENDANT'S EXHIBIT
# 28

LEW BAXTER DISTRIBUTOR

ROUTE 6065

*INTERIM FINANCIAL STATEMENTS*

QUARTER ENDED DECEMBER 31, 2005



DEFENDANT'S
EXHIBIT

BAXTER 28

FBO004570
ATTORNEY'S EYES ONLY

**FRANK V. JONES**
CERTIFIED PUBLIC ACCOUNTANT

To the Owner
Lew E. Baxter Distributor
Montgomery, Alabama

We have compiled the accompanying statement of Assets, Liabilities and Capital - Income Tax Basis of Lew E. Baxter Distributor as of December 31, 2005, and the related statement of Revenues and Expenses - Income Tax Basis for the three and twelve months ended December 31, 2005 and 2004, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. These financial statements have been prepared on the accounting basis used by the company for federal income tax purposes, which is a comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the representation of management. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or any other form of assurance on them.

The Owner has elected to omit substantially all of the disclosures ordinarily included in the financial statements. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Company's assets, liabilities, revenues, expenses, and capital. Accordingly, these financial statements are not designed for those who are not informed about such matters.

The accompanying financial statements have been prepared solely from the accounts of Lew E .Baxter Distributor and they do not include the personal accounts of the owner or those of any other operation in which he is engaged. The owner's federal and state income taxes are computed on his total income from all sources. Accordingly, no provision for such taxes is included in these financial statements.

Opelika, Alabama
February 5, 2006

Member:

AMERICAN INSTITUTE OF
CERTIFIED PUBLIC
ACCOUNTANTS

ALABAMA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

GEORGIA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

FBO004571
ATTORNEY'S EYES ONLY

**Lew E Baxter Distributor**
Statement of Assets, Liabilities and Capital
December 31, 2005

Assets

|  |  |  |
|---|---|---|
|  | 6,734.35 |  |
| Total Fixed Assets |  | 6,734.35 |
| Other Assets |  |  |
| Territory | 42,860.00 |  |
| Territory Amortization | (6,429.01) |  |
| Total Other Assets |  | 36,430.99 |
| Total Assets | $ | 43,165.34 |

Liabilities and Capital

| Current Liabilities |  |  |
|---|---|---|
| Note Payable - Flowers | $ 35,898.51 |  |
| Total Current Liabilities |  | 35,898.51 |
| Capital |  |  |
| Owner's Capital | 852.37 |  |
| Owner's Withdrawals | (41,257.62) |  |
| Health Insurance | ( 588.01) |  |
| Current Income (Loss) | 48,260.09 |  |
| Total Capital |  | 7,266.83 |
| Total Liabilities & Capital | $ | 43,165.34 |

See Accountant's Compilation Report

**FBO004572**
**ATTORNEY'S EYES ONLY**

Lew E Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2005

| | 3 Months Ended Dec. 31, 2005 | Pct | 3 Months Ended Dec. 31, 2004 | Pct | | 12 Months Ended Dec. 31, 2005 | Pct | 12 Months Ended Dec. 31, 2004 | Pct |
|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | |
| Distributor Disc Earned $ | 22,522.46 | 100.00 | $ 18,583.90 | 100.00 | $ | 93,017.83 | 100.00 | $ 78,161.90 | 100.00 |
| | | | | | | | | | |
| Total Revenue | 22,522.46 | 100.00 | 18,583.90 | 100.00 | | 93,017.83 | 100.00 | 78,161.90 | 100.00 |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| Advertising | 0.00 | 0.00 | 75.01 | 0.40 | | 0.00 | 0.00 | 167.01 | 0.21 |
| Auto and Truck Expense | 1,709.77 | 7.59 | 2,417.61 | 13.01 | | 7,648.27 | 8.22 | 6,343.92 | 8.12 |
| Administration | 594.44 | 2.64 | 120.00 | 0.65 | | 984.44 | 1.06 | 490.00 | 0.63 |
| Territory Amortization | 714.33 | 3.17 | 714.34 | 3.84 | | 2,857.32 | 3.07 | 3,333.58 | 4.26 |
| Equipment Rental | 2,092.44 | 9.29 | 1,788.00 | 9.62 | | 8,110.78 | 8.72 | 7,301.00 | 9.34 |
| Entertainment & Meals | 306.67 | 1.36 | 10.32 | 0.06 | | 1,631.16 | 1.75 | 28.17 | 0.04 |
| Insurance - Vehicle | 1,753.57 | 7.79 | 429.12 | 2.31 | | 3,147.04 | 3.38 | 1,753.35 | 2.24 |
| Interest-Territory | 967.24 | 4.29 | 1,116.08 | 6.01 | | 4,628.32 | 4.98 | 4,648.20 | 5.95 |
| Miscellaneous | 0.00 | 0.00 | 240.00 | 1.29 | | 838.92 | 0.90 | 950.00 | 1.22 |
| Office Expense | 32.15 | 0.14 | 16.91 | 0.09 | | 79.63 | 0.09 | 220.04 | 0.28 |
| Personal Auto-Mileage | 0.00 | 0.00 | 0.00 | 0.00 | | 20.72 | 0.02 | 0.00 | 0.00 |
| PBS Shrink Charge | 58.30 | 0.26 | 427.22 | 2.30 | | ( 71.35)( | 0.08) | 427.22 | 0.55 |
| Relief Driver | 425.43 | 1.89 | 250.00 | 1.35 | | 794.99 | 0.85 | 443.67 | 0.57 |
| Repairs and Maintenance | 0.00 | 0.00 | 104.06 | 0.56 | | 2,409.82 | 2.59 | 490.41 | 0.63 |
| Casual Labor | 1,800.00 | 7.99 | 5,540.00 | 29.81 | | 7,075.00 | 7.61 | 6,240.00 | 7.98 |
| Supplies | 378.91 | 1.68 | 101.63 | 0.55 | | 785.53 | 0.84 | 321.41 | 0.41 |
| Telephone | 374.55 | 1.66 | 248.10 | 1.34 | OK 1,578.33 | 1.70 | 956.34 | 1.22 |
| Uniform Expense | 0.00 | 0.00 | 212.15 | 1.14 | | 887.02 | 0.95 | 491.78 | 0.63 |
| Warehouse Rent/Utilities | 338.00 | 1.50 | 312.00 | 1.68 | | 1,352.00 | 1.45 | 1,374.00 | 1.63 |
| | | | | | | | | | |
| Total Expenses | 11,545.80 | 51.26 | 14,122.55 | 75.99 | | 44,757.74 | 48.12 | 35,880.50 | 45.91 |
| | | | | | | | | | |
| Net Income (Loss) $ | 10,976.66 | 48.74 | $ 4,461.35 | 24.01 | $ | 48,260.09 | 51.88 | $ 42,281.40 | 54.09 |

*(handwritten: 60,60 ; 42,187.57 ✓)*

See Accountant's Compilation Report

FBO004573
ATTORNEY'S EYES ONLY

# BAXTER
# DEFENDANT'S EXHIBIT
# 29

LEW BAXTER DISTRIBUTOR

ROUTE 6065

*INTERIM FINANCIAL STATEMENTS*

QUARTER ENDED DECEMBER 31, 2006



DEFENDANT'S
EXHIBIT

BAXTER 29

FBO004586
ATTORNEY'S EYES ONLY

# FRANK V. JONES

### CERTIFIED PUBLIC ACCOUNTANT

To the Owner
Lew E. Baxter Distributor
Montgomery, Alabama

I have compiled the accompanying statement of Assets, Liabilities and Capital - Income Tax Basis of Lew E. Baxter Distributor as of December 31, 2006, and the related statement of Revenues and Expenses - Income Tax Basis for the three and twelve months ended December 31, 2006 and 2005, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. These financial statements have been prepared on the accounting basis used by the company for federal income tax purposes, which is a comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the representation of management. I have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or any other form of assurance on them.

The Owner has elected to omit substantially all of the disclosures ordinarily included in the financial statements. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Company's assets, liabilities, revenues, expenses, and capital. Accordingly, these financial statements are not designed for those who are not informed about such matters.

The accompanying financial statements have been prepared solely from the accounts of Lew E .Baxter Distributor and they do not include the personal accounts of the owner or those of any other operation in which he is engaged. The owner's federal and state income taxes are computed on his total income from all sources. Accordingly, no provision for such taxes is included in these financial statements.

Opelika, Alabama
February 7, 2007

*Member:*

AMERICAN INSTITUTE OF
CERTIFIED PUBLIC
ACCOUNTANTS

ALABAMA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

GEORGIA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

FBO004587
ATTORNEY'S EYES ONLY

Lew E Baxter Distributor
Statement of Assets, Liabilities and Capital
December 31, 2006

## Assets

| | | |
|---|---:|---:|
| Fixed Assets | | |
| Vehicles | 6,734.35 | |
| Accumulated Depreciation | (6,734.35) | |
| Other Assets | | |
| Territory | 42,860.00 | |
| Territory Amortization | (9,286.33) | |
| Total Other Assets | | 33,573.67 |
| Total Assets | $ | 33,573.67 |

## Liabilities and Capital

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Note Payable - Flowers | $ 33,080.24 | |
| Total Current Liabilities | | 33,080.24 |
| Capital | | |
| Owner's Capital | 7,731.27 | |
| Owner's Draw-Contributions | ( 430.00) | |
| Owner's Withdrawals | (51,469.84) | |
| Health Insurance | (2,117.00) | |
| Owner's Draws-Contributions | ( 180.00) | |
| Current Income (Loss) | 46,959.00 | |
| Total Capital | | 493.43 |
| Total Liabilities & Capital | $ | 33,573.67 |

See Accountant's Compilation Report

FBO004588
ATTORNEY'S EYES ONLY

Lew H Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2006

| | 3 Months Ended Dec. 31, 2006 | Pct | 3 Months Ended Dec. 31, 2005 | Pct | 12 Months Ended Dec. 31, 2006 | Pct | 12 Months Ended Dec. 31, 2005 | Pct |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Distributor Disc Earned $ | 19,623.03 | 100.00 | $ 22,522.46 | 100.00 | $ 91,548.64 | 99.92 | $ 93,017.83 | 100.00 |
| Other Income | 0.00 | 1.00 | 0.00 | 0.00 | 66.28 | 0.08 | 0.00 | 0.00 |
| Total Revenue | 19,623.03 | 100.00 | 22,522.46 | 100.00 | 91,614.92 | 100.00 | 93,017.83 | 100.00 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Auto and Truck Expense | 0.00 | 0.00 | 1,709.77 | 7.59 | 5,467.38 | 6.70 | 7,648.27 | 8.22 |
| Administration | 234.00 | 1.19 | 594.44 | 2.64 | 936.00 | 1.15 | 984.44 | 1.06 |
| Territory Amortization | 714.33 | 3.64 | 714.33 | 3.17 | 2,857.32 | 3.50 | 2,857.32 | 3.07 |
| Depreciation-Vehicle | 0.00 | 0.00 | 0.00 | 0.00 | 6,734.35 | 8.25 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 0.09 | 0.00 | 0.00 |
| Equipment Rental | 287.91 | 1.47 | 2,092.44 | 9.29 | 1,371.30 | 1.68 | 8,110.78 | 8.72 |
| Entertainment & Meals | 0.00 | 0.00 | 306.67 | 1.36 | 953.31 | 1.17 | 1,631.16 | 1.75 |
| Insurance - Vehicle | 628.01 | 3.20 | 1,753.57 | 7.79 | 2,650.83 | 3.25 | 3,147.34 | 3.38 |
| Interest-Territory | 669.50 | 3.41 | 967.24 | 4.29 | 2,809.27 | 3.44 | 4,620.12 | 4.98 |
| Miscellaneous | 520.00 | 2.65 | 0.00 | 0.00 | 1,420.00 | 1.74 | 838.92 | 0.90 |
| Office Expense | 0.00 | 0.00 | 32.15 | 0.14 | 16.77 | 0.02 | 79.43 | 0.09 |
| Personal Auto-Mileage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.72 | 0.02 |
| PBS Shrink Charge | ( 9.63) | ( 0.05) | 58.30 | 0.26 | 28.30 | 0.03 | ( 71.15) | ( 0.08) |
| Relief Driver | 397.35 | 2.03 | 425.43 | 1.89 | 447.35 | 0.55 | 784.99 | 0.85 |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 833.47 | 1.02 | 2,409.82 | 2.59 |
| Casual Labor | 0.00 | 0.00 | 1,800.00 | 7.99 | 5,060.00 | 6.20 | 7,075.00 | 7.61 |
| Supplies | 0.00 | 0.00 | 378.91 | 1.68 | 306.22 | 0.38 | 785.93 | 0.84 |
| Telephone | 0.00 | 0.00 | 374.55 | 1.66 | 1,172.77 | 1.44 | 1,578.11 | 1.70 |
| Uniform Expense | 0.00 | 0.00 | 0.00 | 0.00 | 163.68 | 0.20 | 887.22 | 0.95 |
| Warehouse Rent/Utilities | 338.00 | 1.72 | 338.00 | 1.50 | 1,352.00 | 1.66 | 1,352.00 | 1.45 |
| Total Expenses | 3,779.47 | 19.26 | 11,545.80 | 51.26 | 34,655.92 | 42.46 | 44,757.74 | 48.12 |
| | | | | | | | | |
| Net Income (Loss) $ | 15,843.56 | 80.74 | $ 10,976.66 | 48.74 | $ 46,959.00 | 57.54 | $ 48,260.09 | 51.88 |

See Accountant's Compilation Report

FBO004589
ATTORNEY'S EYES ONLY

# BAXTER
# DEFENDANT'S EXHIBIT
# 30

Financial Statements
of
Lew E Baxter Distributor
For the Period Ended December 31, 2007



BAXTER 30

DEFENDANT'S
EXHIBIT

FBO007106

**Lew E Baxter Distributor**
**Statement of Assets, Liabilities and Capital**
December 31, 2007

## Assets

| | | |
|---|---:|---:|
| **Fixed Assets** | | |
| Vehicles | 6,734.35 | |
| Accumulated Depreciation | (6,734.35) | |
| **Other Assets** | | |
| Territory | 42,145.66 | |
| Territory Amortization | (11,429.35) | |
| Total Other Assets | | 30,716.31 |
| Total Assets | $ | 30,716.31 |

## Liabilities and Capital

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Note Payable - Flowers | $ 29,893.51 | |
| Total Current Liabilities | | 29,893.51 |
| **Capital** | | |
| Owner's Capital | 493.43 | |
| Owner's Draw-Contributions | ( 179.43) | |
| Owner's Withdrawals | (60,439.30) | |
| Health Insurance | ( 966.19) | |
| Current Income (Loss) | 61,914.29 | |
| Total Capital | | 822.80 |
| Total Liabilities & Capital | $ | 30,716.31 |

See Accountant's Compilation Report

FBO007107

Lew E Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2007

| | 3 Months Ended Dec. 31, 2007 | Pct | 3 Months Ended Dec. 31, 2006 | Pct | | 12 Months Ended Dec. 31, 2007 | Pct | 12 Months Ended Dec. 31, 2006 | Pct |
|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | |
| Distributor Disc Earned $ | 19,929.21 | 100.00 | $ 19,622.03 | 100.00 | $ | 82,621.00 | 100.00 | $ 81,548.64 | 99.92 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 66.28 | 0.08 |
| Total Revenue | 19,929.21 | 100.00 | 19,622.03 | 100.00 | | 82,621.00 | 100.00 | 81,614.92 | 100.00 |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| Auto and Truck Expense | 0.00 | 0.00 | 0.00 | 0.00 | | 1,723.71 | 2.09 | 5,467.38 | 6.70 |
| Administration | 234.00 | 1.17 | 234.00 | 1.19 | | 954.00 | 1.15 | 936.00 | 1.15 |
| Territory Amortization | 714.34 | 3.58 | 714.33 | 3.64 | | 2,857.36 | 3.46 | 2,857.32 | 3.50 |
| Depreciation-Vehicle | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 6,734.35 | 8.25 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 76.00 | 0.09 |
| Equipment Rental | 0.00 | 0.00 | 287.91 | 1.47 | | 553.33 | 0.67 | 1,371.30 | 1.68 |
| Entertainment & Meals | 0.00 | 0.00 | 0.00 | 0.00 | | 453.10 | 0.55 | 953.01 | 1.17 |
| Insurance - Vehicle | 791.67 | 3.97 | 628.01 | 3.20 | | 3,251.27 | 3.94 | 2,650.83 | 3.25 |
| Interest-Territory | 573.09 | 2.88 | 669.90 | 3.41 | | 2,548.93 | 3.09 | 2,809.17 | 3.44 |
| Miscellaneous | 500.00 | 2.51 | 520.00 | 2.65 | | 2,080.00 | 2.52 | 1,420.00 | 1.74 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 16.77 | 0.02 |
| FBS Shrink Charge | ( 16.26)( | 0.08)( | 9.63)( | 0.05) | | 95.23 | 0.12 | 28.30 | 0.03 |
| Relief Driver | 300.00 | 1.51 | 397.35 | 2.03 | | 776.87 | 0.94 | 447.35 | 0.55 |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | | 386.63 | 0.47 | 833.47 | 1.02 |
| Casual Labor | 0.00 | 0.00 | 0.00 | 0.00 | | 3,120.00 | 3.78 | 5,060.00 | 6.20 |
| Supplies | 0.00 | 0.00 | 0.00 | 0.00 | | 397.22 | 0.48 | 306.22 | 0.38 |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 1,172.77 | 1.44 |
| Uniform Expense | 0.00 | 0.00 | 0.00 | 0.00 | | 131.06 | 0.16 | 163.66 | 0.20 |
| Warehouse Rent/Utilities | 338.00 | 1.70 | 338.00 | 1.72 | | 1,378.00 | 1.67 | 1,352.00 | 1.66 |
| Total Expenses | 3,434.84 | 17.24 | 3,779.47 | 19.26 | | 20,706.71 | 25.06 | 34,655.92 | 42.46 |
| | | | | | | | | | |
| Net Income (Loss) $ | 16,494.37 | 82.76 | $ 15,842.56 | 80.74 | $ | 61,914.29 | 74.94 | $ 46,959.00 | 57.54 |

See Accountant's Compilation Report

**FBO007108**

# BAXTER
# DEFENDANT'S EXHIBIT
# 31

**2004 TAX RETURN**

Preparer Review Copy

**Client:**          200316

**Prepared for:**    Lew E and Susan R Baxter

**Prepared by:**     Frank V. Jones, CPA

**Date:**            March 22, 2008

**Comments:**

**Route to:** _____ _____ _____ _____

FDIL2001L  04/07/04

DEFENDANT'S
EXHIBIT

BAXTER  31

FBO007132

CLIENT 200316

### FRANK V. JONES, CPA

March 22, 2008

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2004 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $8,816.

Make your check payable to the "United States Treasury" and mail your Federal return with Form 1040-V payment voucher on or before April 15, 2005 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

Enclosed is your 2004 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $1,932.

Make your check payable to the "Alabama Department of Revenue" and mail your Alabama return with Form 40V payment voucher on or before April 15, 2005 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 2401
MONTGOMERY, AL 36140-0001

Please be sure to call if you have any questions.

Sincerely,

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2004**  (99)  IRS Use Only – Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2004, or other tax year beginning , 2004, ending , 20  OMB No. 1545-0074

**Label** (See Instructions.)

Your first name  MI  Last name

Lew E Baxter

If a joint return, spouse's first name  MI  Last name

Susan R Baxter

Use the IRS label. Otherwise, please print or type.

City, town or post office. If you have a foreign address, see instructions.  State  ZIP code

Deatsville, AL 36022

Your social security number

**▲ Important! ▲**
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.) ▶

Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ......... ▶

You: ☐ Yes ☒ No  Spouse: ☐ Yes ☒ No

**Filing Status**

Check only one box.

1  ☐ Single
2  ☒ Married filing jointly (even if only one had income)
3  ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4  ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5  ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, do not check box 6a..........
b ☒ **Spouse** ..............

Boxes checked on 6a and 6b.   **2**

c Dependents:

| (1) Name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you   **1**
• did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above.

If more than four dependents, see instructions.

d Total number of exemptions claimed ........................  **3**

Add numbers on lines above. ▶

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

**Rollover**

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7  Wages, salaries, tips, etc. Attach Form(s) W-2 .................... | 7 | 29,396.
8a  Taxable interest. Attach Schedule B if required .................... | 8a | 47.
b  Tax-exempt interest. Do not include on line 8a ............. | 8b |
9a  Ordinary dividends. Attach Schedule B if required .................... | 9a |
b  Qualified dividends (see instrs) ............. | 9b |
10  Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ... | 10 |
11  Alimony received ............................ | 11 |
12  Business income or (loss). Attach Schedule C or C-EZ.......... | 12 | 47,306.
13  Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ..... ▶ ☐ | 13 | 76.
14  Other gains or (losses). Attach Form 4797 .................... | 14 |
15a  IRA distributions ........... | 15a | b Taxable amount (see instrs) | 15b | 12,503.
16a  Pensions and annuities ... | 16a | 6,571. | b Taxable amount (see instrs) | 16b | 6,212.
17  Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 |
18  Farm income or (loss). Attach Schedule F. .................... | 18 |
19  Unemployment compensation .................... | 19 |
20a  Social security benefits ........ | 20a | b Taxable amount (see instrs) | 20b |
21  Other income  Qualified Tuition Program Earnings | 21 | 2.
22  Add the amounts in the far right column for lines 7 through 21. This is your total income. ▶ | 22 | 95,542.

**Adjusted Gross Income**

23  Educator expenses (see instructions).................. | 23 |
24  Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ .................. | 24 |
25  IRA deduction (see instructions).................. | 25 |
26  Student loan interest deduction (see instructions)........... | 26 |
27  Tuition and fees deduction (see instructions)............. | 27 |
28  Health savings account deduction. Attach Form 8889........ | 28 |
29  Moving expenses. Attach Form 3903 .................. | 29 |
30  One-half of self-employment tax. Attach Schedule SE....... | 30 |
31  Self-employed health insurance deduction (see instrs) ...... | 31 | 4,001.
32  Self-employed SEP, SIMPLE, and qualified plans........ | 32 |
33  Penalty on early withdrawal of savings. .................. | 33 | 6.
34a  Alimony paid  b Recipient's SSN. ... ▶ | 34a |
35  Add lines 23 through 34a. .................. | 35 | 4,007.
36  Subtract line 35 from line 22. This is your adjusted gross income ..... ▶ | 36 | 91,535.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  FDIA0112L  11/00/04  Form 1040 (2004)

FBO007134

Form 1040 (2004)    Lew E and Susan R Baxter                                                    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 37 | Amount from line 36 (adjusted gross income)............................................ | 37 | 91,535. |

**Standard Deduction for —**
- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| | | | |
|---|---|---|---|
| 38a | Check if: ☐ You were born before January 2, 1940, ☐ Blind. ☐ Spouse was born before January 2, 1940, ☐ Blind. Total boxes checked ► 38a ☐ | | |
| b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here......................► 38b ☐ | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin)...... | 39 | 14,281. |
| 40 | Subtract line 39 from line 37........................................................ | 40 | 77,254. |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions...... | 41 | 9,300. |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0-........................................... | 42 | 67,954. |
| 43 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972...... | 43 | 10,455. |
| 44 | Alternative minimum tax (see instructions). Attach Form 6251.......................... | 44 | 0. |
| 45 | Add lines 43 and 44................................................................► | 45 | 10,455. |
| 46 | Foreign tax credit. Attach Form 1116 if required.......... 46 | | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441... 47 | 271. | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R..... 48 | | |
| 49 | Education credits. Attach Form 8863.................. 49 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880.... 50 | | |
| 51 | Child tax credit (see instructions)................... 51 | 1,000. | |
| 52 | Adoption credit. Attach Form 8839................... 52 | | |
| 53 | Credits from: a ☐ Form 8396 b ☐ Form 8859....... 53 | | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify _____ 54 | | |
| 55 | Add lines 46 through 54. These are your total credits..................................... | 55 | 1,271. |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0-.................► | 56 | 9,184. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE.............................................. | 57 | |
| | 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137... | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required... | 59 | 1,872. |
| | 60 | Advance earned income credit payments from Form(s) W-2............................. | 60 | |
| | 61 | Household employment taxes. Attach Schedule H...................................... | 61 | |
| | 62 | Add lines 56-61. This is your total tax...............................................► | 62 | 11,056. |

| | | | |
|---|---|---|---|
| **Payments** | 63 | Federal income tax withheld from Forms W-2 and 1099...... 63 | 2,478. | |

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | 2004 estimated tax payments and amount applied from 2003 return....... 64 | | |
| 65a | Earned income credit (EIC).......................... 65a | | |
| b | Nontaxable combat pay election..... 65b | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see instructions)...... 66 | | |
| 67 | Additional child tax credit. Attach Form 8812.......... 67 | | |
| 68 | Amount paid with request for extension to file (see instructions)... 68 | | |
| 69 | Other pmts from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 69 | | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments.............► | 70 | 2,478. |

| | | | |
|---|---|---|---|
| **Refund** Direct deposit? See instructions and fill in 72b, 72c, and 72d. | 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid... | 71 | |
| | 72a | Amount of line 71 you want refunded to you............................................► | 72a | |
| | b | Routing number_____ ► c Type: ☐ Checking ☐ Savings | | |
| | d | Account number_____ | | |
| | 73 | Amount of line 71 you want applied to your 2005 estimated tax........ 73 | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions...► | 74 | 8,816. |
| | 75 | Estimated tax penalty (see instructions).............. 75 | 238. | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?... ☒ Yes. Complete the following. ☐ No Designee's name ► **Preparer** Phone no. ► Personal identification number (PIN) ► |

| | |
|---|---|
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Distributor | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | Executive Assistant | |

| | |
|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ► _____ Date ____ Check if self-employed ☐ Preparer's SSN or PTIN ____ |
| | Firm's name (or yours if self-employed), address, ZIP ► **Frank V. Jones, CPA** EIN ____ Phone ( ) |

FDIA0112. 11/10/04                                                      Form 1040 (2004)

**FBO007135**

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**

► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2004**
**06**

Name(s) shown on tax return
Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** → | Do not file Form 2210. You do not owe a penalty. |

↓ **No**

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** → | You do not owe a penalty. Do not file Form 2210 (but if box E below applies, you must file page 1 of Form 2210 below). |

↓ **No**

| You may owe a penalty. Does any box in Part II below apply? | **Yes** → | You must file Form 2210. Does box B, C, or D apply? |

↓ **No**

**No** ↓    **Yes** → You must figure your penalty.

Do not file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return (see instructions), but do not file Form 2210.

You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return (see instructions), but file only page 1 of Form 2210.

**Part I  Required Annual Payment (see instructions)**

| | | | |
|---|---|---|---|
| 1 | Enter your 2004 tax after credits from Form 1040, line 56 (or comparable line of your return) | 1 | 9,184. |
| 2 | Other taxes, including self-employment tax (see instructions) | 2 | 1,872. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit for eligible individuals | 3 | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3 | 4 | 11,056. |
| 5 | Multiply line 4 by 90% (.90) | 5 | 9,950. |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions | 6 | 2,478. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | 7 | 8,578. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | 8 | 15,071. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8 | 9 | 9,950. |

Next: Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but do not file Form 2210 unless one or more boxes in Part II below applies.
 • If box B, C, or D applies, you must figure your penalty and file Form 2210.
 • If only box A or E (or both) applies, file only page 1 of Form 2210. You are not required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return (see instructions), but file only page 1 of Form 2210.

**Part II  Reasons for Filing. Check applicable boxes. If none apply, do not file Form 2210.**

**A** ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

**B** ☐ You request a waiver (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C** ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the annualized income installment method. You must figure the penalty using Schedule AI and file Form 2210.

**D** ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E** ☐ You filed or are filing a joint return for either 2003 or 2004, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies).

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form **2210** (2004)

FDIZ0313L  01/06/05

FBO007136

Form 2210 (2004)  Lew E and Susan R Baxter

Page 2

**Part III** Short Method

You may use the short method if:

- You made no estimated tax payments (or your only payments were withheld federal income tax) or
- You paid estimated tax in equal amounts on your due dates.

You must use the regular method (Part IV) instead of the short method if:

- You made any estimated tax payments late,
- You checked box C or D in Part II, or
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from line 9, Form 2210................................................. | **10** | | 9,950. |
| 11 | Enter the amount, if any, from line 6, Form 2210............................ **11** 2,478. | | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made........... **12** | | | |
| 13 | Add lines 11 and 12................................................................... | **13** | | 2,478. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box E on page 1................................... | **14** | | 7,472. |
| 15 | Multiply line 14 by .03184............................................................ | **15** | | 238. |
| 16 | • If the amount on line 14 was paid on or after 4/15/05, enter -0-. | | | |
| | • If the amount on line 14 was paid before 4/15/05, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on          Number of days paid<br>line 14       x       before 4/15/05       x       .00014.............. | **16** | | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 75; Form 1040A, line 48; Form 1040NR, line 73; Form 1040NR-EZ, line 26; or Form 1041, line 26, but do not file Form 2210 unless you checked a box in Part II on page 1................................. ▶ | **17** | | 238. |

Form 2210 (2004)

FDIZ0313L  01/06/05

FBO007137

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2004**

07

Name(s) shown on Form 1040

Lew E and Susan R Baxter

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 37 . . . . . . | 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | 0. |
| **Taxes You Paid** **(See Instructions.)** | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see instructions) | **5** | 1,244. | |
| | 6 | Real estate taxes (see instructions) | **6** | 362. | |
| | 7 | Personal property taxes | **7** | | |
| | 8 | Other taxes. List type and amount ► | **8** | | |
| | 9 | Add lines 5 through 8 | | **9** | 1,606. |
| **Interest You Paid** **(See Instructions.)** **Note. Personal interest is not deductible.** | 10 | Home mtg interest and points reported to you on Form 1098 | **10** | 10,899. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | **11** | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | **12** | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | **13** | | |
| | 14 | Add lines 10 through 13 | | **14** | 10,899. |
| **Gifts to Charity** **If you made a gift and got a benefit for it, see instructions.** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | **15** | 1,416. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500. | **16** | 360. | |
| | 17 | Carryover from prior year | **17** | | |
| | 18 | Add lines 15 through 17 | | **18** | 1,776. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | **19** | 0. |
| **Job Expenses and Most Other Miscellaneous Deductions** **(See Instructions.)** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | **20** | | |
| | 21 | Tax preparation fees | **21** | | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | **22** | | |
| | 23 | Add lines 20 through 22 | **23** | | |
| | 24 | Enter amount from Form 1040, line 37 . . . . . . | 24 | | |
| | 25 | Multiply line 24 by 2% (.02) | **25** | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | **26** | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | **27** | 0. |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if MFS)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. [ ] Yes. Your deduction may be limited. See instructions for the amount to enter. | ► | **28** | 14,281. |

BAA For Paperwork Reduction Act Notice, see Form 1040 Instructions.          FDIA0301L  11/02/04          Schedule A (Form 1040) 2004

FBO007138

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041.    ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2004**

09

Name of proprietor
**Lew E Baxter**

A  Principal business or profession, including product or service (see instructions)
Distributor

B  Enter code from instructions
► 424990

C  Business name. If no separate business name, leave blank.

D  Employer ID number (EIN), if any

E  Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F  Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses....  [X] Yes  [ ] No

H  If you started or acquired this business during 2004, check here .......................................................... ►  [ ]

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here........... [X] | 1 | 80,974. |
| 2 | Returns and allowances ........................................................... | 2 | |
| 3 | Subtract line 2 from line 1. ...................................................... | 3 | 80,974. |
| 4 | Cost of goods sold (from line 42 on page 2). ................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ........................................ | 5 | 80,974. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ......... | 6 | |
| 7 | Gross income. Add lines 5 and 6.............................................. ► | 7 | 80,974. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising................ | 8 | 167. | 18 Pension and profit-sharing plans......... | 18 | |
| 9 | Car and truck expenses (see instructions).............. | 9 | 5,707. | 19 Rent or lease (see instructions): a Vehicles, machinery, and equipment.... | 20a | |
| 10 | Commissions and fees........ | 10 | | b Other business property............. | 20b | |
| 11 | Contract labor (see instructions).............. | 11 | | 21 Repairs and maintenance.............. | 21 | 490. |
| 12 | Depletion ................. | 12 | | 22 Supplies (not included in Part III) ..... | 22 | 321. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). | 13 | | 23 Taxes and licenses................. | 23 | |
| | | | | 24 Travel, meals, and entertainment: a Travel........................ | 24a | |
| 14 | Employee benefit programs (other than on line 19).. | 14 | | b Meals and entertainment ... 28. | | |
| 15 | Insurance (other than health).. | 15 | 1,753. | c Enter nondeductible amount included on line 24b (see instrs).. 14. | | |
| 16 | Interest: a Mortgage (paid to banks, etc.)....... | 16a | 4,648. | d Subtract line 24c from line 24b.......... | 24d | 14. |
| | b Other................ | 16b | | 25 Utilities............................ | 25 | |
| 17 | Legal & professional services .. | 17 | | 26 Wages (less employment credits)......... | 26 | |
| 18 | Office expense............ | 18 | 37. | 27 Other expenses (from line 48 on page 2)......... | 27 | 20,531. |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns.............. ► | 28 | 33,668. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7........................................... | 29 | 47,306. |
| 30 | Expenses for business use of your home. Attach Form 8829........................................ | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | 31 | 47,306. |

• If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If a loss, you must go to line 32.

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you must attach Form 6198.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

FDIZ0112L  05/06/04

Schedule C (Form 1040) 2004

**FBO007139**

Schedule C (Form 1040) 2004   Lew E Baxter                                                      Page 2

**Part III   Cost of Goods Sold** (see instructions)

39   Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If 'Yes,' attach explanation........................................................................... ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation...................................................... | 35 |
| 36 | Purchases less cost of items withdrawn for personal use................................. | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself............................... | 37 |
| 38 | Materials and supplies........................................................ | 38 |
| 39 | Other costs............................................................... | 39 |
| 40 | Add lines 35 through 39..................................................... | 40 |
| 41 | Inventory at end of year..................................................... | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4............... | 42 |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____ .

44   Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
     a Business _____   b Commuting _____   c Other _____

45   Do you (or your spouse) have another vehicle available for personal use?.................................... ☐ Yes ☐ No

46   Was your vehicle available for personal use during off-duty hours?....................................... ☐ Yes ☐ No

47 a Do you have evidence to support your deduction?....................................................... ☐ Yes ☐ No

   b If 'Yes,' is the evidence written?................................................................... ☐ Yes ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 1 _____

_____

_____

_____

_____

_____

_____

_____

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27........................... | 48 | 20,531. |

Schedule C (Form 1040) 2004

FDIZ0112L  05/05/04

FBO007140

**SCHEDULE D**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Capital Gains and Losses**

► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2004**
12

Name(s) shown on Form 1040

Lew E and Susan R Baxter

**Part I** **Short-Term Capital Gains and Losses -- Assets Held One Year or Less**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

2  Enter your short-term totals, if any, from Schedule D-1, line 2 ...  | 2 |

3  Total short-term sales price amounts. Add lines 1 and 2 in column (d) ...  | 3 |

4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ............. | 4 |

5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 .... | 5 |

6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions ........................ | 6 |

7  Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ........................ | 7 |

**Part II** **Long-Term Capital Gains and Losses -- Assets Held More Than One Year**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 Pioneer Fund A | | | 76. | 0. | 76. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

9  Enter your long-term totals, if any, from Schedule D-1, line 9 ....  | 9 |

10  Total long-term sales price amounts. Add lines 8 and 9 in column (d) ........................ | 10 | 76. |

11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 ........................ | 11 |

12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ...... | 12 |

13  Capital gain distributions. See instrs ................ | 13 |

14  Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions ........................ | 14 |

15  Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 ........................ | 15 | 76. |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.          Schedule D (Form 1040) 2004

FDIA0512L  11/02/04

FBO007141

Schedule D (Form 1040) 2004   Lew E and Susan R Baxter                              age 2

## Part III   Summary

| | | |
|---|---|---|
| 16  Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 76. |

17  Are lines 15 and 16 both gains?

   [X] Yes. Go to line 18.

   [ ] No. Skip lines 18 through 21, and go to line 22.

| | | |
|---|---|---|
| 18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . ► | 18 | 0. |
| 19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 19 | |

20  Are lines 18 and 19 both zero or blank?

   [X] Yes. Complete Form 1040 through line 42, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040. Do not complete lines 21 and 22 below.

   [ ] No. Complete Form 1040 through line 42, and then complete the **Schedule D Tax Worksheet** in the instructions. Do not complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, the smaller of:

   • The loss on line 16 or

   • ($3,000), or if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 

| | |
|---|---|
| | 21 |

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b?

   [ ] Yes. Complete Form 1040 through line 42, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040.

   [ ] No. Complete the rest of Form 1040.

Schedule D (Form 1040) 2004

FBO007142

Form **2441**

**Child and Dependent Care Expenses**

► Attach to Form 1040.

► See separate Instructions.

OMB No. 1545-0068

**2004**

21

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on Form 1040

Lew E and Susan R Baxter

**Before you begin:** You need to understand the following terms. See Definitions in the instructions.
• Dependent Care Benefits  • Qualifying Person(s)  • Qualified Expenses

**Part I  Persons or Organizations Who Provided the Care — You must complete this part.**
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | code) | (c) Identifying no. (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | Montgomery, AL  36117 | | | 1,355. |
| | | | | |

| Did you receive dependent care benefits? | → | No → | Complete only Part II below. |
|---|---|---|---|
| | | Yes → | Complete Part III on page 2 next. |

**Caution.** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 61.

**Part II  Credit for Child and Dependent Care Expenses**

2  Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2004 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| | | | 1,355. |

3  Add the amounts in column (c) of line 2. Do not enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 32. ... **3** | 1,355.

4  Enter your earned income. See instructions. ... **4** | 80,974.

5  If married filing jointly, enter your spouse's earned income (If your spouse was a student or was disabled, see the instructions); all others, enter the amount from line 4 ... **5** | 29,806.

6  Enter the smallest of line 3, 4, or 5 ... **6** | 1,355.

7  Enter the amount from Form 1040, line 37 ... **7**  91,535.

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is: | | | If line 7 is: | | |
|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is |
| $0 — 15,000 | | .35 | $29,000 — 31,000 | | .27 |
| 15,000 — 17,000 | | .34 | 31,000 — 33,000 | | .26 |
| 17,000 — 19,000 | | .33 | 33,000 — 35,000 | | .25 |
| 19,000 — 21,000 | | .32 | 35,000 — 37,000 | | .24 |
| 21,000 — 23,000 | | .31 | 37,000 — 39,000 | | .23 |
| 23,000 — 25,000 | | .30 | 39,000 — 41,000 | | .22 |
| 25,000 — 27,000 | | .29 | 41,000 — 43,000 | | .21 |
| 27,000 — 29,000 | | .28 | 43,000 — No limit | | .20 |

**8**  X  .20

9  Multiply line 6 by the decimal amount on line 8. If you paid 2003 expenses in 2004, see the instructions. ... **9** | 271.

10  Enter the amount from Form 1040, line 45, minus any amount on Form 1040, line 46. ... **10** | 10,455.

11  Credit for child and dependent care expenses. Enter the smaller of line 9 or line 10 here and on Form 1040, line 47. ... **11** | 271.

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form **2441** (2004)

FDIA3212L  11/16/04

FBO007143

Form **5329**

Department of the Treasury
Internal Revenue Service    (99)

**Additional Taxes on Qualified Plans
(Including IRAs), and Other Tax-Favored Accounts**

► Attach to Form 1040.
► See separate instructions.

OMB No. 1545-0203

**2004**

29

Name of individual subject to additional tax. If married filing jointly, see the instructions.

Lew E Baxter

Fill In Your Address
Only If You Are Filing
This Form by Itself and
Not With Your
Tax Return

Home address (number and street), or P.O. box if mail is not delivered to your home | Apartment number

City, town or post office | State | ZIP code

If this is an amended
return, check here ...... ► ☐

If you only owe the additional 10% tax on early distributions, you may be able to report this tax directly on Form 1040,
line 59, without filing Form 5329. See the instructions for Form 1040, line 59.

**Part I   Additional Tax on Early Distributions**

Complete this part if you took a taxable distribution, **before** you reached age 59-1/2, from a qualified retirement plan (including
an IRA) or modified endowment contract (unless you are reporting this tax directly on Form 1040—see above). You also may
have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain
Roth IRA distributions (see instructions).

| | | | |
|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions ..................... | 1 | 13,956. |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | 2 | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 ................................................. | 3 | 13,956. |
| 4 | Additional tax. Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59 ..................... | 4 | 1,396. |

**Caution:** *If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to
include 25% of that amount on line 4 instead of 10% (see instructions).*

**Part II   Additional Tax on Certain Distributions From Education Accounts**

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings
account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs .......................................... | 5 | |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions) .............. | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 ............................................. | 7 | |
| 8 | Additional tax. Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59 ..................... | 8 | |

**Part III   Additional Tax on Excess Contributions to Traditional IRAs**

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount on
line 17 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329 (see instructions). If zero, go to line 15 ............................ | | | 9 | |
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- ......... | 10 | | | |
| 11 | 2004 traditional IRA distributions included in income (see instructions) ......... | 11 | | | |
| 12 | 2004 distributions of prior year excess contributions (see instructions) ......... | 12 | | | |
| 13 | Add lines 10, 11, and 12 .............................................................................. | | | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- ................. | | | 14 | |
| 15 | Excess contributions for 2004 (see instructions) ..................................................... | | | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15 ..................................................... | | | 16 | |
| 17 | Additional tax. Enter 6% (.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 ......... | | | 17 | |

**Part IV   Additional Tax on Excess Contributions to Roth IRAs**

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on
line 25 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329 (see instructions). If zero, go to line 23 .. | | | 18 | |
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- ..................... | 19 | | | |
| 20 | 2004 distributions from your Roth IRAs (see instructions) ..................... | 20 | | | |
| 21 | Add lines 19 and 20 .................................................................................. | | | 21 | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- ................ | | | 22 | |
| 23 | Excess contributions for 2004 (see instructions) ..................................................... | | | 23 | |
| 24 | Total excess contributions. Add lines 22 and 23 ..................................................... | | | 24 | |
| 25 | Additional tax. Enter 6% (.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 ............. | | | 25 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.    FDIA5012L  11/22/04    Form **5329** (2004)

**FBO007144**

Form **5329**

Department of the Treasury
Internal Revenue Service    (99)

**Additional Taxes on Qualified Plans
(Including IRAs), and Other Tax-Favored Accounts**
► Attach to Form 1040.
► See separate instructions.

OMB No. 1545-0203

**2004**

29

Name of individual subject to additional tax. If married filing jointly, see the instructions.

Susan R Baxter

| Fill In Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return | ► | Home address (number and street), or P.O. box if mail is not delivered to your home | | Apartment number |
|---|---|---|---|---|
| | | City, town or post office | State  ZIP code | If this is an amended return, check here . . . . . . ► ☐ |

**If you only owe the additional 10% tax on early distributions, you may be able to report this tax directly on Form 1040, line 59, without filing Form 5329. See the instructions for Form 1040, line 59.**

**Part I    Additional Tax on Early Distributions**

Complete this part if you took a taxable distribution, *before* you reached age 59-1/2, from a qualified retirement plan (including an IRA) *or* modified endowment contract (unless you are reporting this tax directly on Form 1040—see above). You also may have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain Roth IRA distributions (see instructions).

| | | | |
|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions . . . . . . . . . . . . . . . . . . . . . | **1** | 4,759. |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | **2** | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 4,759. |
| 4 | Additional tax. Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59 . . . . . . . . . . . . . . . . . | **4** | 476. |
| | **Caution:** *If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10% (see instructions).* | | |

**Part II    Additional Tax on Certain Distributions From Education Accounts**

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 2. |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions) . . . . . . . . . . . . . | **6** | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 2. |
| 8 | Additional tax. Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59 . . . . . . . . . . . . . . . . . | **8** | |

**Part III    Additional Tax on Excess Contributions to Traditional IRAs**

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount on line 17 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329 (see instructions). If zero, go to line 15 . . . . . . . . . . | | | **9** | |
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . | **10** | | | |
| 11 | 2004 traditional IRA distributions included in income (see instructions) . . . . . . . . | **11** | | | |
| 12 | 2004 distributions of prior year excess contributions (see instructions) . . . . . . . . . | **12** | | | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **13** | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | **14** | |
| 15 | Excess contributions for 2004 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **15** | |
| 16 | Total excess contributions. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **16** | |
| 17 | Additional tax. Enter 6% (.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . . | | | **17** | |

**Part IV    Additional Tax on Excess Contributions to Roth IRAs**

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on line 25 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329 (see instructions). If zero, go to line 23 . . | | | **18** | |
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . . . . . | **19** | | | |
| 20 | 2004 distributions from your Roth IRAs (see instructions) . . . . . . . . . . . . . . . . . . . | **20** | | | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **21** | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . . . . . . | | | **22** | |
| 23 | Excess contributions for 2004 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **23** | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **24** | |
| 25 | Additional tax. Enter 6% (.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . . . . | | | **25** | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIA5012L  11/22/04    Form **5329** (2004)

FBO007145

| 2004 | **Federal Statements** | Page 1 |
|---|---|---|
| **Client 200316** | **Lew E and Susan R Baxter** | |

3/22/08                                                                                                04:25PM

**Statement 1 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration............................................................... | $ | 490. |
| Amortization................................................................ | | 2,857. |
| Casual Labor................................................................ | | 5,540. |
| Equipment Rental............................................................ | | 7,301. |
| Other Operating Expenses.................................................... | | 950. |
| PBS Shrink Charge........................................................... | | 427. |
| Relief Driver.............................................................. | | 444. |
| Telephone.................................................................. | | 808. |
| Uniforms................................................................... | | 440. |
| Warehouse Rent/Utilities................................................... | | 1,274. |
| | Total $ | 20,531. |

FBO007146

**Form 40** — **Alabama Individual Income Tax Return**
**RESIDENTS AND PART-YEAR RESIDENTS**    **2004**

For the year Jan 1 - Dec 31, 2004, or other tax year    FN (For official use only)
Beginning                    Ending

Your first name & mi (if joint return, --- give spouse's first name & MI) Last name

Lew E and Susan R Baxter

(... and street or P.O. Box number)

state  ZIP code

Deatsville, AL 36022

| Filing Status and Exemptions | 1 | | $1,500 Single | | | | 5 | Name |
|---|---|---|---|---|---|---|---|---|
| Check only one box. | 2 | X | $3,000 Married filing joint return (even if only one spouse had income). | | | | | SSN |
| | 3 | | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. | | | | | Relationship |
| | 4 | | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. | | | | | |

| | | | | | A — Alabama tax withheld | | B — Income |
|---|---|---|---|---|---|---|---|
| | 6 | Wages, salaries, tips, etc (list each employer and address separately): | | | | | |
| | a | | | 6a | 362 00 | 6a | 8,946 00 |
| Income and Adjustments | b | | | 6b | 630 00 | 6b | 20,450 00 |
| | c | | | 6c | 00 | 6c | 00 |
| | d | | | 6d | 00 | 6d | 00 |
| | 7 | Interest and dividend income (also attach Schedule B if over $1,500) ........ ► | | | | 7 | 47 00 |
| | 8 | Other income (from page 2, Part I, line 9).......................... ► | | | | 8 | 66,099 00 |
| | 9 | Total income. Add amounts in the income column for line 6a through line 8........ | | | | 9 | 95,542 00 |
| | 10 | Total adjustments to income (from page 2, Part II, line 8)............... ► | | | | 10 | 4,007 00 |
| | 11 | Adjusted gross income. Subtract line 10 from line 9................. | | | | 11 | 91,535 00 |

| Deductions | 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction | | Box a or b MUST be checked | | |
|---|---|---|---|---|---|---|
| You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of 1040EZ, or a copy of your Telefile Schedule if claiming a deduction on line 13. | | a ☐ | X Itemized Deduction | b ☐ | Standard Deduction ► | 12 | 20,597 00 |
| ► | 13 | Federal tax liability deduction (see instructions)........... | | | 13 | 11,056 00 |
| | | DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | | | | |
| | 14 | Personal exemption (from line 1, 2, 3, or 4)........... ► | | | 14 | 3,000 00 |
| | 15 | Dependent exemption (from page 2, Part III, line 2)....... ► | | | 15 | 300 00 |
| | 16 | Total deductions. Add lines 12, 13, 14, and 15............. | | | 16 | 34,953 00 |
| | 17 | Taxable income. Subtract line 16 from line 11.............. | | | 17 | 56,582 00 |
| | 18 | Income Tax due. Enter here and check if from... ☐ Form NOL-85A ... ► | | | 18 | 2,748 00 |
| | 19 | Less credits from: ☐ Schedule CR and/or ☐ Schedule OC.... ► | | | 19 | 00 |
| Tax Staple Form(s) W-2, W-2G, and/or 1099 here. | 20a | Net tax due Alabama. Subtract line 19 from line 18.......... ► | | | 20a | 2,748 00 |
| | b | Consumer Use Tax (use worksheet in the instructions)........ | | | 20b | 00 |
| | 21 | You may make a voluntary contribution a AL Democratic Party ☐ $1 ☐ $2 X none... | | | 21a | 00 |
| | | to any of the following: Alabama Election b AL Republican Party ☐ $1 ☐ $2 X none... | | | 21b | 00 |
| | | Campaign Fund, or the Neighbors Helping Neighbors Fund. c Neighbors Helping Neighbors | | | 21c | 00 |
| | 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c.. ► | | | 22 | 2,748 00 |
| | 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099).... | 23 | 992 00 | | |
| Payments | 24 | Amount paid with extension (attach Form 4868A)......... ► | 24 | 00 | | |
| | 25 | 2004 estimated tax payments (see instructions)........ ► | 25 | 00 | | |
| | 26 | Total payments. Add lines 23 through 25............. | | | 26 | 992 00 |
| AMOUNT YOU OWE | 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. CN Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) If paying by credit card do not include Form 40V and check here.... ☐ | | | 27 | 1,932. 00 |
| | 28 | Estimated tax penalty. Also include on line 27 (see instructions).... ► | 28 | 176 00 | | |
| OVERPAID | 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID.. ► | | | 29 | 00 |
| | 30 | Amount of line 29 to be applied to your 2005 estimated tax....... ► | 30 | 00 | | |

| Donation Check-offs | 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in appropriate boxes) | | | | PLEASE |
|---|---|---|---|---|---|---|
| | | a Senior Services Trust Fund ► | 00 | f AL Indian Children's Scholarship Fund ► | 00 | • Verify your social security number |
| | | b AL Arts Development Fund ► | 00 | g Penny Trust Fund ► | 00 | • Recheck your math |
| | | c AL Nongame Wildlife Fund. ► | 00 | h Foster Care Trust Fund... ► | 00 | • Sign return on page 2 |
| | | d Child Abuse Trust Fund... ► | 00 | i Mental Health, AL Breast and Cervical Cancer Program ► | 00 | • Attach W-2 form(s) |
| | | e AL Veterans Program..... ► | 00 | k AL 4-H Club ► | 00 | |
| | 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, I, j, and k............ | | | 32 | 00 |
| REFUND | 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here ☐ and complete Part V, Page 2........ ► | | | 33 | 00 |

ALIA0112L  12/14/04                    AL30

FBO007147

FORM 40 (2004) Lew E and Susan R Baxter                                                                AGE 2

**PART I**

| | | | | |
|---|---|---|---|---|
| Other Income (see instructions) | 1 | Alimony received............................................................ | 1 | 00 |
| | 2 | Business income or (loss) (attach Federal Schedule C or C-EZ)............ | 2 | 47,306 00 |
| | 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc (attach Schedule D)...... | 3 | 76 00 |
| | 4 | a Total IRA distributions ..... 4a | 00 | 4 b Taxable amount (see instructions).. | 4b | 12,503 00 |
| | 5 | a Total pensions & annuities .. 5a | 6,571 00 | 5 b Taxable amount (see instructions).. | 5b | 6,212 00 |
| | 6 | Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E)................ | 6 | 00 |
| | 7 | Farm income or (loss) (attach Federal Schedule F)......................... | 7 | 00 |
| | 8 | Other income (state nature and source — see instructions).. Qual. State Tuition Program Earnings | 8 | 2 00 |
| | 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8........ ▶ | 9 | 66,099 00 |

**PART II**

| | | | | |
|---|---|---|---|---|
| Adjustments to Income (see instructions) | 1 | a Your IRA deduction............................................... | 1a | 00 |
| | | b Spouse's IRA deduction........................................... | 1b | 00 |
| | 2 | Payments to a Keogh retirement plan and self-employment SEP deduction.......... | 2 | 00 |
| | 3 | Penalty on early withdrawal of savings.................................. | 3 | 6 00 |
| | 4 | Alimony paid. Recipient's last name.. _____ SSN ▶ _____ Address _____ | 4 | 00 |
| | 5 | Adoption expenses .................................................. | 5 | 00 |
| | 6 | Moving Expenses (att Federal Form 3903) to City ___ State ___ ZIP ___ | 6 | 00 |
| | 7 | Self-employed health insurance deduction ............................... | 7 | 4,001 00 |
| | 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10....... ▶ | 8 | 4,007 00 |

**PART III**

Dependents

Do not include yourself or your spouse (see instructions)

| | 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|---|
| | | | | | Yes |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| | b Total number of dependents claimed above ............................................. | | | 1 |
| | 2 | Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) Enter amount here and on page 1, line 15 ....................................... | 2 | 300 00 |

**PART IV**

General Information

All Taxpayers Must Complete This Section

1  Residency ▶ [X] Full Year If you were a part-year resident of AL during 2004, indicate your period of residence:
Check only one box   [ ] Part Year From _____ 2004 through _____ 2004. Total months ___

2  Did you file an Alabama income tax return for the year 2003? ... [X] Yes [ ] No

3  If no, state reason.

4  Give name and address of present employer(s):
Yours  **Flowers Baking Co of Opelika LLC**
Your spouse's

5  Enter the _____ 1 Federal Taxable Income $ 67,954.
as reported on your 2004 Federal Individual Income Tax Return.

6  Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? ... [ ] Yes [X] No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount _____ 00
Source _____ Amount _____ 00

**PART V**

Direct Deposit

For Direct Deposit of your refund, complete 1, 2, and 3 below. (See instructions)

1  Routing Number: _____  2 Type: [ ] Checking [ ] Savings
3  Account Number: _____

**Sign Here**

[X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy of this return for your records.

| Your signature ▶ | Date | Daytime telephone number | Your occupation Distributor |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) ▶ | Date | Daytime telephone number | Spouse's occupation Executive Assistant |

**Paid Preparer's Use Only**

| Preparer's signature ▶ Frank V. Jones, CPA | Date | Check if self-employed [ ] | Preparer's SSN or PTIN ◀ |
|---|---|---|---|
| Firm's name (or yours if self-employ, and address) | | | EIN _____  ZIP Code 36801 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

| WHERE TO FILE FORM 40 ▶ | If you are not making a payment, mail your return to: Alabama Department of Revenue P.O. Box 154 Montgomery, Alabama 36135-0001 | If you are making a payment, mail your return, Form 40V, and payment to: Alabama Department of Revenue P.O. Box 2401 Montgomery, Alabama 36140-0001 |
|---|---|---|

Mail only your 2004 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

ALUA0112L 12/14/04                                                                 AL 30

FBO007148

Mail your Form 40V to the following address:
Alabama Department of Revenue
P. O. Box 2401
Montgomery, AL 36140-0001

*DETACH ALONG THIS LINE AND MAIL VOUCHER WITH YOUR FULL PAYMENT*

| FORM 40V | ALABAMA DEPARTMENT OF REVENUE Individual Income Tax Payment Voucher | 2004 |
|---|---|---|

**DO NOT STAPLE YOUR PAYMENT TO YOUR VOUCHER**

Tax Type:   II
Tax Period:   12-31-2004
Primary Taxpayer SSN:   4
Tax Form (mark only one):   [X] 40   [ ] 40A   [ ] 40NR   [ ] E40
Amount Due:   $ _____ 1,932.

| PRIMARY TAXPAYER'S FIRST NAME | SPOUSE'S FIRST NAME | LAST NAME |
|---|---|---|
| Lew E | Susan R | Baxter |

**PRINT THIS**

Deatsville, AL 36022

| STATE | ZIP | DAYTIME TELEPHONE NUMBER |
|---|---|---|

ALIA1501L 10/11/04

To Pay by Credit Card
Call 1-800-2PAYTAX
(272-9829)
or visit www.officialpayments.com

40860422869150010104123104000019320000000000004032666588843

AL90

FBO007149

**SCHEDULES A, B, & CR**
**(FORM 40)**

ALABAMA DEPARTMENT OF REVENUE
**Schedule A — Itemized Deductions**
(Schedules B and CR are on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A**

**2004**

Name(s) as shown on Form 40
**Lew E and Susan R Baxter**

The itemized deductions you may claim for the year 2004 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

CAUTION: *Do not include expenses reimbursed or paid by others.*

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | 1 | Medical and dental expenses ..................... | 1 | | 00 |
| | 2 | Enter amount from Form 40, line 11 ....... | 2 | 00 | |
| | 3 | Multiply the amount on line 2 by 4% (.04). Enter the result ......... | 3 | | 00 |
| | 4 | Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- .................. ▶ | 4 | 0 | 00 |
| **Taxes You Paid** (See instructions) | 5 | Real estate taxes ............................ | 5 | 362 | 00 |
| | 6 | FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax ......................... | 6 | 7,560 | 00 |
| | 7 | Railroad Retirement (Tier 1 only) ................ | 7 | | 00 |
| | 8 | Other taxes. (List — include personal property taxes.) ▶ | 8 | | 00 |
| | 9 | Add the amounts on lines 5 through 8. Enter the total here ..................... ▶ | 9 | 7,922 | 00 |
| **Interest You Paid** (See instructions) | 10a | Home mortgage interest & points reported to you on Federal Form 1098 .. | 10a | 10,899 | 00 |
| | b | Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ▶ | | | |
| **NOTE: Personal Interest is not deductible.** | | | 10b | | 00 |
| | 11 | Points not reported to you on Form 1098 ..................... | 11 | | 00 |
| | 12 | Investment Interest (Attach Form 4952A) ............. | 12 | | 00 |
| | 13 | Add the amounts on lines 10a through 12. Enter the total here ................. ▶ | 13 | 10,899 | 00 |
| **Gifts to Charity** (See instructions) | | CAUTION: *If you made a charitable contribution and received a benefit in return, see instructions.* | | | |
| | 14 | Contributions by cash or check ................... | 14 | 1,416 | 00 |
| | 15 | Other than cash or check. (You MUST attach Fed Form 8283 if over $500.) .. | 15 | 360 | 00 |
| | 16 | Carryover from prior year .......................... | 16 | | 00 |
| | 17 | Add the amounts on lines 14 through 16. Enter the total here ................... ▶ | 17 | 1,776 | 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a | Enter the amount from Federal Form 4684, line 16 (See instructions) .... | 18a | | 00 |
| | b | Enter 10% of your adjusted gross income (Form 40, line 11) ......... | 18b | | 00 |
| | c | Subtract line 18b from line 18a. If zero or less, enter -0- .................... ▶ | 18c | 0 | 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 | Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ▶ | 19 | | 00 |
| | 20 | Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ▶ | 20 | | 00 |
| | 21 | Add the amounts on lines 19 and 20. Enter the total ..... | 21 | | 00 |
| | 22 | Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here ........................... | 22 | | 00 |
| | 23 | Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- ................... ▶ | 23 | 0 | 00 |
| **Other Miscellaneous Deductions** | 24 | Other (from list in instructions). List type and amount ▶ | 24 | 0 | 00 |
| **Qualified Long-Term Care Ins Premiums** | | CAUTION: *Do not include medical premiums.* | | | |
| | 25 | Enter amount here ................................... ▶ | 25 | 0 | 00 |
| **Total Itemized Deductions** | 26 | Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 .................. | 26 | 20,597 | 00 |

Schedule A (Form 40) 2004

ALIA0201L  11/10/04

AL30

FBO007150

SCHEDULES
D & E
(FORM 40)

ALABAMA DEPARTMENT OF REVENUE
**Schedule D — Net Profit or Loss**
(Schedule E is on page 2)
ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULES D AND E

**2004**

Name(s) as shown on Form 40

Lew E and Susan R Baxter

_____ security number

**Net Profit or Loss From Sale of Real Estate, Stocks, Bonds, etc.**

| (a) Kind of Property | (b) Date Acquired | (c) Date Sold | (d) Amount Received | (e) Depreciation Allowable Since Acquisition | (f) Cost or Other Basis | (g) Subsequent Improvements | (h) Net Profit or (Loss) (Columns d and e less Columns f and g) |
|---|---|---|---|---|---|---|---|
| Pioneer Fund A | | | 76 | | | | 76 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

1   TOTAL NET PROFIT OR (LOSS). Enter here and on Form 40, page 2, Part I, line 3 .................... ▶ | 1 | 76 00

Schedule D (Form 40) 2004

ALIA0301L  12/03/04

AL30

FBO007151

| FORM<br>**2210AL** | ALABAMA DEPARTMENT OF REVENUE<br>**Estimated Tax Penalties for Individuals**<br>SEE SEPARATE INSTRUCTIONS ● ATTACH TO FORM 40 OR FORM 40NR | **2004** |

Name(s) as shown on tax return

Lew E and Susan R Baxter

If all of the following apply, complete Part I only. If A, B and C apply, but D does not, skip Part I and complete Part II. Under no circumstances will you be subject to both penalties

- A You had income other than wages or salaries in excess of $3,750.00 for taxpayers filing joint returns, or $1,875.00 for single taxpayers (including head of family or married filing separately);

- B The amount of tax you owe (line 27 of Form 40 or line 25 of Form 40NR) without regard to any payments made with extension exceeds $100.00; and

- C You did not pay in through withholding or estimated tax payments either 100% of your previous year's tax liability or 90% of your current year's tax liability; and

- D You did not make any quarterly estimated tax payments for 2004.

### PART I — Estimated Tax Penalty

| | | | |
|---|---|---|---|
| 1 | Enter your 2004 net tax due after credits (line 20a of Form 40 or line 21 of Form 40NR) ............... | 1 | 2,748 00 |
| 2 | Enter the net tax due as shown on your 2003 return (line 20a of Form 40 or line 21 of Form 40NR) ....... | 2 | 3,183 00 |
| 3 | Enter all Alabama income tax withheld for 2004. If line 3 is greater than or equal to line 2, STOP, you do not owe the penalty. ...................................................................... | 3 | 992 00 |
| 4 | Total underpayment for the year. Subtract line 3 from line 1. If zero or less, stop here, you do not owe this penalty. ...................................................................... | 4 | 1,756 00 |
| 5 | If the amount on line 4 is less than $500.00, enter **$50.00**, if not, multiply the amount on line 4 by 10% (.10) and enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. This is your estimated tax penalty. ...................................................................... | 5 | 176 00 |

### PART II — Underpayment Penalty

**Section A — Required Annual Payment.** Complete this section if you made estimated tax payments for 2004 and the tax due on your 2004 return exceeded $100.00.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter your 2004 net tax due after credits from line 20a of Form 40 or line 21 of Form 40NR .......... | | | 1 | 00 |
| 2 | Multiply line 1 by 90% (.90) ................................ | 2 | 00 | | |
| 3 | Enter the net tax due as shown on your 2003 return (line 20a of Form 40 or line 21 of Form 40NR) ...... | 3 | 00 | | |
| 4 | Alabama Income Tax Withheld for 2004. Do not include any estimated tax payments on this line. ...... | 4 | 00 | | |
| 5 | Estimated taxes paid for 2004 ......... | 5 | 00 | | |
| 6 | Add lines 4 and 5. Enter result here ... | 6 | 00 | | |
| | If line 6 is greater than or equal to lines 2 or 3, STOP HERE, you do not owe this penalty. DO NOT FILE Form 2210AL. | | | | |
| 7 | Subtract line 4 from line 1. This is your Required Annual Payment. If less than $100.00, stop here; do not complete or file this form. You do not owe the penalty. ................................ | | | 7 | 00 |

**Section B — Short Method.** If your income varied during the year, you may want to calculate this penalty using the Quarterly Method on page 2 of this form.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Required Annual Payment for 2004 (from line 7, Part II above) ............................... | | | 8 | 00 |
| 9 | Estimated taxes paid for 2004 (from line 5, Part II above) ............... | 9 | 00 | | |
| 10 | Total underpayment for year. Subtract line 9 from line 8. If zero or less, stop here; you do not owe the penalty. ...................................................................... | | | 10 | 00 |
| 11 | Multiply line 10 by .06 .................................................................... | | | 11 | 00 |
| 12 | ● If the amount on line 10 was paid on or after 4/15/05, enter -0-. | | | | |
| | ● If the amount on line 10 was paid before 4/15/05, make the following computation to find the amount to enter on line 12. | | | | |
| | Amount on        Number of days paid<br>line 10   X   before 4/15/05   X   .00016 ............................ | | | 12 | 0 00 |
| 13 | Penalty. Subtract line 12 from line 11. Enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. ...................................................................... | | | 13 | 00 |

ALIA9612L  10/15/04

AL30 Form 2210AL (2004)

FBO007152

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Profit or Loss From Business**
(Sole Proprietorship)
Revised for Alabama
▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040 or 1041.  ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2004**

09

Name of proprietor
Lew E Baxter

| A | Principal business or profession, including product or service (see Instructions) | | B | Enter code from Instructions |
|---|---|---|---|---|
| | Distributor | | | ▶ 424990 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|

| E | Business address (including suite or room no.) ▶ |
|---|---|
| | City, town or post office, state, and ZIP code |

F  Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G  Did you 'materially participate' in the operation of this business during 2004? If 'No,' see Instructions for limit on losses.... [X] Yes ☐ No

H  If you started or acquired this business during 2004, check here ............................................. ▶ ☐

**Part I   Income**

| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the Instructions and check here........... ▶ [X] | 1 | 80,974. |
|---|---|---|---|
| 2 | Returns and allowances ................................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ................................................................ | 3 | 80,974. |
| 4 | Cost of goods sold (from line 42 on page 2) ................................................ | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 .................................................... | 5 | 80,974. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ............... | 6 | |
| 7 | Gross income. Add lines 5 and 6 ................................................... ▶ | 7 | 80,974. |

**Part II   Expenses.** Enter expenses for business use of your home only on line 30.

| 8 | Advertising................... | 8 | 167. | | 19 | Pension and profit-sharing plans... | 19 | |
|---|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see Instructions)... | 9 | 5,707. | | 20 | Rent or lease (see Instructions): | | |
| 10 | Commissions and fees ... | 10 | | | | a Vehicles, machinery, and equipment...... | 20a | |
| 11 | Contract labor (see Instructions) ............ | 11 | | | | b Other business property.................. | 20b | |
| 12 | Depletion ..................... | 12 | | | 21 | Repairs and maintenance.............. | 21 | 490. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see Instructions) | 13 | | | 22 | Supplies (not included in Part III) ....... | 22 | 321. |
| | | | | | 23 | Taxes and licenses.................... | 23 | |
| 14 | Employee benefit programs (other than on line 19)... | 14 | | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health).. | 15 | 1,753. | | | a Travel........................... | 24a | |
| 16 | Interest: | | | | | b Meals and entertainment.... | | 28. | |
| | a Mortgage (paid to banks, etc)........ | 16a | 4,648. | | | c Enter nondeductible amount included on line 24b (see Instrs) ▶ | | 14. | |
| | b Other..................... | 16b | | | | d Subtract line 24c from line 24b.......... | 24d | 14. |
| 17 | Legal & professional services .. | 17 | | | 25 | Utilities............................. | 25 | |
| 18 | Office expense............ | 18 | 37. | | 26 | Wages (less employment credits)....... | 26 | |
| | | | | | 27 | Other expenses (from line 48 on page 2)... | 27 | 20,531. |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns............ ▶ | 28 | 33,668. |
|---|---|---|---|

| 29 | Tentative profit (loss). Subtract line 28 from line 7 ............................................ | 29 | 47,306. |
|---|---|---|---|
| 30 | Expenses for business use of your home. Attach Form 8829 ...................................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see Instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 47,306. |
| | • If a loss, you must go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see Instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see Instructions). Estates and trusts, enter on Form 1041, line 3.     32a ☐ All investment is at risk.

• If you checked 32b, you must attach Form 6198.     32b ☐ Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.     FDIZ0112L  05/05/04     Schedule C (Form 1040) 2004

FBO007153

Schedule C (Form 1040) 2004 Lew E Baxter

Page 2

**Part III  Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation.  ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use. | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself. | 37 |
| 38 | Materials and supplies. | 38 |
| 39 | Other costs. | 39 |
| 40 | Add lines 35 through 39. | 40 |
| 41 | Inventory at end of year. | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4. | 42 |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
a Business _ _ _ _ _ _ _ _ _ _   b Commuting _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?  ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?  ☐ Yes  ☐ No

47a Do you have evidence to support your deduction?  ☐ Yes  ☐ No

b If 'Yes,' is the evidence written?  ☐ Yes  ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 1

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27. | 48 | 20,531. |

Schedule C (Form 1040) 2004

FDIZ0312L  05/06/04

FBO007154

| 2004 | Alabama Statements | Page 1 |
|---|---|---|
| **Client 200316** | **Lew E and Susan R Baxter** | |
| 3/22/08 | | 04:26PM |

**Statement 1 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration............................................... | $ | 490. |
| Amortization................................................ | | 2,857. |
| Casual Labor................................................ | | 5,540. |
| Equipment Rental............................................ | | 7,301. |
| Other Operating Expenses.................................... | | 950. |
| PBS Shrink Charge........................................... | | 427. |
| Relief Driver.............................................. | | 444. |
| Telephone.................................................. | | 808. |
| Uniforms................................................... | | 440. |
| Warehouse Rent/Utilities................................... | | 1,274. |
| | Total $ | 20,531. |

FBO007155

# BAXTER
# DEFENDANT'S EXHIBIT
# 32

**2005 Individual Return**
prepared for:

**Lew E and Susan R Baxter**

**Frank V. Jones, CPA**



DEFENDANT'S
EXHIBIT

BAXTER 32

FBO007156

**FRANK V. JONES, CPA**

March 22, 2008

Lew B and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2005 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $4,552.

Make your check payable to the "United States Treasury" and mail your Federal return with Form 1040-V payment voucher on or before April 17, 2006 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

Please be sure to call if you have any questions.

Sincerely,

Frank V. Jones

FBO007157

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2005**  (99)  IRS Use Only - Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2005, or other tax year beginning , 2005, ending , 20   OMB No. 1545-0074

**Label** (See instructions.)

Your first name | MI | Last name
Lew E Baxter

If a joint return, spouse's first name | MI | Last name
Susan R Baxter

Use the IRS label. Otherwise, please print or type.

P.O. box, see instructions. | Apartment no.

City, town or post office, if you have a foreign address, see instructions. | State | ZIP code
Deatsville, AL 36022

**You must enter your social security number(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) .......... [ ] You  [ ] Spouse

**Filing Status**
Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a............
b [X] Spouse...............

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | [X] |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b..... **2**

No. of children on 6c who:
● lived with you..... **1**
● did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above.....

Add numbers on lines above ▶ **3**

d Total number of exemptions claimed ...................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

**Rollover**

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2........ **7** | 27,291.
8a Taxable interest. Attach Schedule B if required......... **8a** |
b Tax-exempt interest. Do not include on line 8a..... **8b** |
9a Ordinary dividends. Attach Schedule B if required..... **9a** |
b Qualified dividends (see instrs)...... **9b** |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions)..... **10** |
11 Alimony received............ **11** |
12 Business income or (loss). Attach Schedule C or C-EZ..... **12** | 42,612.
13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here,.......... [ ] **13** |
14 Other gains or (losses). Attach Form 4797........... **14** |
15a IRA distributions ......... **15a** | b Taxable amount (see instrs) .. **15b** |
16a Pensions and annuities .... **16a** | b Taxable amount (see instrs) .. **16b** |
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E.. **17** |
18 Farm income or (loss). Attach Schedule F............ **18** |
19 Unemployment compensation............ **19** |
20a Social security benefits......... **20a** | b Taxable amount (see instrs) .. **20b** |
21 Other income Huntingdon College ............ **21** | 950.
22 Add the amounts in the far right column for lines 7 through 21. This is your total income. ▶ **22** | 70,853.

**Adjusted Gross Income**

23 Educator expenses (see instructions)............ **23** |
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ..... **24** |
25 Health savings account deduction. Attach Form 8889........ **25** |
26 Moving expenses. Attach Form 3903......... **26** |
27 One-half of self-employment tax. Attach Schedule SE...... **27** | 67.
28 Self-employed SEP, SIMPLE, and qualified plans....... **28** |
29 Self-employed health insurance deduction (see instructions)............ **29** | 588.
30 Penalty on early withdrawal of savings........... **30** |
31a Alimony paid b Recipient's SSN.... ▶ **31a** |
32 IRA deduction (see instructions)............ **32** |
33 Student loan interest deduction (see instructions)........... **33** |
34 Tuition and fees deduction (see instructions)........... **34** |
35 Domestic production activities deduction. Attach Form 8903..... **35** |
36 Add lines 23 - 31a and 32 - 35............ **36** | 655.
37 Subtract line 36 from line 22. This is your adjusted gross income ............. ▶ **37** | 70,198.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112L  11/07/05   Form 1040 (2005)

FBO007158

Form 1040 (2005)     Lew E and Susan R Baxter

Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income)............................... | | 38 | 70,198. |

**Standard Deduction for—**
* People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
* All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | | | |
|---|---|---|---|---|
| 39a Check if: | You were born before January 2, 1941, ☐   Blind. ☐   Total boxes checked ▶ 39a | | | |
| | Spouse was born before January 2, 1941, ☐   Blind. ☐ | | | |
| b If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here........................ ▶ 39b ☐ | | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin)..... | | 40 | 13,684. |
| 41 | Subtract line 40 from line 38............................................... | | 41 | 56,514. |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d.... | | 42 | 9,600. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-...... | | 43 | 46,914. |
| 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972.... | | 44 | 6,309. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251................... | | 45 | 0. |
| 46 | Add lines 44 and 45..................................................... | | 46 | 6,309. |
| 47 | Foreign tax credit. Attach Form 1116 if required........ | 47 | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441.... | 48 | 72. | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R.... | 49 | | |
| 50 | Education credits. Attach Form 8863.............. | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880.... | 51 | | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required..... | 52 | 1,000. | |
| 53 | Adoption credit. Attach Form 8839................ | 53 | | |
| 54 | Credits from: a ☐ Form 8396   b ☐ Form 8859....... | 54 | | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800   b ☐ Form 8801   c ☐ Form _____ | 55 | | |
| 56 | Add lines 47 through 55. These are your total credits................ | | 56 | 1,072. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0-..... | | 57 | 5,237. |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE................................... | 58 | 134. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137..... | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required...... | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2.................... | 61 | |
| | 62 | Household employment taxes. Attach Schedule H............................ | 62 | |
| | 63 | Add lines 57-62. This is your total tax................................. ▶ | 63 | 5,371. |

| | | | | |
|---|---|---|---|---|
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099..... | 64 | 990. |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return...... | 65 | |
| | 66a | Earned income credit (EIC)..... | 66a | |
| | b | Nontaxable combat pay election..... ▶ 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions)...... | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812............ | 68 | |
| | 69 | Amount paid with request for extension to file (see instructions)...... | 69 | |
| | 70 | Payments from: a ☐ Form 2439   b ☐ Form 4136   c ☐ Form 8885 | 70 | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments.......... ▶ | 71 | 990. |

| | | | | |
|---|---|---|---|---|
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d. | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid....... | 72 | |
| | 73a | Amount of line 72 you want refunded to you........................ ▶ | 73a | |
| | ▶ b Routing number.......   ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d Account number.......... | | | |
| | 74 | Amount of line 72 you want applied to your 2006 estimated tax...... ▶ 74 | | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions............ ▶ | 75 | 4,552. |
| | 76 | Estimated tax penalty (see instructions).......... 76 | 171. | |

| | | |
|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?.......... ☒ Yes. Complete the following. ☐ No | |
| | Designee's name ▶ Preparer   Phone no. ▶   Personal identification number (PIN) ▶ | |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Distributor | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | Executive Assistan | |

**Paid Preparer's Use Only**

| Preparer's signature | Date | | Check if self-employed ☒ |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Frank V. Jones, CPA | EIN | |
| | | Phone no. (334) 749-8306 | |

Form 1040 (2005)

FDIA0112L   11/07/05

FBO007159

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**

► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2005**

Attachment
Sequence No. 06

Name(s) shown on tax return

Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| | | |
|---|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** → | Do not file Form 2210. You do not owe a penalty. |
| ↓ **No** | | |
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** → | You do not owe a penalty. Do not file Form 2210 (but if box E below applies, you must file page 1 of Form 2210 below). |
| ↓ **No** | | |
| You may owe a penalty. Does any box in Part II below apply? | **Yes** → | You must file Form 2210. Does box B, C, or D apply? |

For the "You must file Form 2210" branch:
**No** ↓    **Yes** → You must figure your penalty.

| ↓ **No** | |
|---|---|
| **Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.** | You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210. |

**Part I**   Required Annual Payment (see instructions)

| | | | |
|---|---|---|---|
| 1 | Enter your 2005 tax after credits from Form 1040, line 57 (or comparable line of your return) | **1** | 5,237. |
| 2 | Other taxes, including self-employment tax (see instructions) | **2** | 134. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit for eligible individuals | **3** | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions | **4** | 5,371. |
| 5 | Multiply line 4 by 90% (.90)  **5**  4,834. | | |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions | **6** | 990. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | **7** | 4,381. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | **8** | 11,056. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8 | **9** | 4,834. |

**Next: Is line 9 more than line 6?**

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.
• If box B, C, or D applies, you must figure your penalty and file Form 2210.
• If only box A or E (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, **you may use Part III or IV as a worksheet and enter** your penalty on your tax return, but file only page 1 of Form 2210.

**Part II**   Reasons for Filing. Check applicable boxes. If none apply, **do not file Form 2210.**

| | | |
|---|---|---|
| A | ☐ | You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty. |
| B | ☐ | You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210. |
| C | ☐ | Your **income varied during the year** and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210. |
| D | ☐ | Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210. |
| E | ☐ | You filed **or** are filing a joint return for either 2004 or 2005, but **not for both** years, and line 8 above is smaller **than** line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies). |

BAA For Paperwork Reduction Act Notice, see separate instructions.    Form 2210 (2005)

FDIZ0313L  02/08/06

FBO007160

Form 2210 (2005)  Lew E and Susan R Baxter                                                Page 2

**Part III  Short Method**

You may use the short method if:
- You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
- You paid estimated tax in **equal** amounts on your due dates.

**TIP:** *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You **must** use the regular method (Part IV) instead of the short method if:
- You made any estimated tax payments **late,**
- You checked box **C** or **D** in Part II, **or**
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 | | 10 | 4,834. |
| 11 | Enter the amount, if any, from Form 2210, line 6 | 11 | 990. | |
| 12 | Enter the total amount, if any, of estimated tax payments you made | 12 | | |
| 13 | Add lines 11 and 12 | | 13 | 990. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless **you checked box E on page 1** | | 14 | 3,844. |
| 15 | Multiply line 14 by .04457 (use the factor shown in the instructions if you are eligible for hurricane relief) | | 15 | 171. |
| 16 | • If the amount on line 14 was paid on or after 4/15/06, enter -0-. | | | |
| | • If the amount on line 14 was paid before 4/15/06, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on line 14 $\quad$ x $\quad$ Number of days paid before 4/15/06 $\quad$ x $\quad$ .00019 | | 16 | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 76; Form 1040A, line 48; Form 1040NR, line 74; Form 1040NR-EZ, line 26; or Form 1041, line 26. | | 17 | 171. |

Form 2210 (2005)

FDIZ0013L  02/08/06

FBO007161

| SCHEDULE A (Form 1040) | | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | | ► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040). | **2005** Attachment Sequence No. **07** |

Name(s) shown on Form 1040

Lew E and Susan R Baxter

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | |
| | 2 | Enter amount from Form 1040, line 38 | 2 | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0. |
| **Taxes You Paid** (See Instructions.) | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see instructions) | 5 | 2,600. |
| | 6 | Real estate taxes (see instructions) | 6 | 424. |
| | 7 | Personal property taxes | 7 | |
| | 8 | Other taxes. List type and amount ► | 8 | |
| | 9 | Add lines 5 through 8 | 9 | 3,024. |
| **Interest You Paid** (See Instructions.) Note. Personal interest is not deductible. | 10 | Home mtg interest and points reported to you on Form 1098 .... See. St. 1 | 10 | 9,553. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | |
| | 14 | Add lines 10 through 13 | 14 | 9,553. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see instrs ...... See. Statement. 2 | 15a | 607. |
| | b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see instructions) ........ 15b | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 ...... See. Statement. 3 | 16 | 500. |
| | 17 | Carryover from prior year | 17 | |
| | 18 | Add lines 15a, 16, & 17 | 18 | 1,107. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | 19 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** (See Instructions.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 20 | |
| | 21 | Tax preparation fees | 21 | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | |
| | 23 | Add lines 20 through 22 | 23 | |
| | 24 | Enter amount from Form 1040, line 38 24 | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | 27 | 0. |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if MFS)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. [ ] Yes. Your deduction may be limited. See instructions for the amount to enter. | 28 | 13,684. |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.    FDIA0301L  11/16/05    Schedule A (Form 1040) 2005

FBO007162

Schedule B (Form 1040) 2005

OMB No. 1545-0074    **Page 2**

Name(s) shown on Form 1040.

Lew E and Susan R Baxter

## Schedule B — Interest and Ordinary Dividends

Attachment
Sequence No.  **08**

| Part I<br>Interest<br><br>(See instructions<br>for Form 1040,<br>line 8a.)<br><br>Note. If you<br>received a Form<br>1099-INT, Form<br>1099-OID, or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the total<br>interest shown on<br>that form. | 1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used<br>the property as a personal residence, see the instructions and list this interest first. Also,<br>show that buyer's social security number and address ......................... ▶ | | Amount |
|---|---|---|---|
| | | 1 | |
| | 2  Add the amounts on line 1 ......................................... | 2 | |
| | 3  Excludable interest on series EE and I U.S. savings bonds issued after 1989.<br>Attach Form 8815 ...................................................... | 3 | |
| | 4  Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a .......... ▶ | 4 | 0. |

**Note. If line 4 is over $1,500, you must complete Part III.**

| Part II<br>Ordinary<br>Dividends<br><br>(See<br>instructions for<br>Form 1040,<br>line 9a.)<br><br>Note. If you<br>received a Form<br>1099-DIV or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the<br>ordinary dividends<br>shown on that form. | 5  List name of payer ... ▶ | | Amount |
|---|---|---|---|
| | | 5 | |
| | 6  Add the amounts on line 5. Enter the total here and on Form 1040, line 9a. ...... ▶ | 6 | 0. |

**Note. If line 6 is over $1,500, you must complete Part III.**

| Part III<br>Foreign<br>Accounts<br>and<br>Trusts<br><br>(See<br>instructions.) | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a<br>foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | 7a At any time during 2005, did you have an interest in or a signature or other authority over a financial account<br>in a foreign country, such as a bank account, securities account, or other financial account? See instructions<br>for exceptions and filing requirements for Form TD F 90-22.1 ................................. | | X |
| | b If 'Yes,' enter the name of the foreign country. ▶ | | |
| | 8  During 2005, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust?<br>If 'Yes,' you may have to file Form 3520. See instructions ................................. | | X |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.     FDIA0401L  07/29/05     Schedule B (Form 1040) 2005

FBO007163

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file **Form 1065 or 1065-B.**
► **Attach to Form 1040 or 1041.** ► **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2005**

Attachment
Sequence No. 09

Name of proprietor
Lew E Baxter

| A | Principal business or profession, including product or service (see instructions)  Distributor | B | Enter code from Instructions  ► 424990 |
|---|---|---|---|
| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |

E   Business address (including suite or room no) ►
    City, town or post office, state, and ZIP code

F   Accounting method:   (1)  ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

G   Did you 'materially participate' in the operation of this business during 2005? If 'No,' see instructions for limit on losses....  ☒ Yes   ☐ No

H   If you started or acquired this business during 2005, check here ............................... ►

**Part I    Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here.......... ► ☒ | 1 | 93,289. |
| 2 | Returns and allowances ................................................................ | 2 | |
| 3 | Subtract line 2 from line 1 .............................................................. | 3 | 93,289. |
| 4 | Cost of goods sold (from line 42 on page 2) ............................................ | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ............................................... | 5 | 93,289. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ............ | 6 | |
| 7 | Gross income. Add lines 5 and 6 .................................................. ► | 7 | 93,289. |

**Part II    Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising............... | 8 | | 18 | Office expense........................ | 16 | 79. |
| 9 | Car and truck expenses (see instructions)............. | 9 | 7,648. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees ....... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............ | 11 | | | a Vehicles, machinery, and equipment .... | 20a | |
| 12 | Depletion ............... | 12 | | | b Other business property............... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........... | 13 | 6,734. | 21 | Repairs and maintenance............... | 21 | 2,410. |
| | | | | 22 | Supplies (not included in Part III) ...... | 22 | 786. |
| | | | | 23 | Taxes and licenses.................... | 23 | |
| 14 | Employee benefit programs (other than on line 19)......... | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | | a Travel............................ | 24a | |
| 15 | Insurance (other than health)... | 15 | 3,612. | | b Deductible meals and entertainment .... | 24b | 815. |
| 16 | Interest: | | | 25 | Utilities............................. | 25 | |
| | a Mortgage (paid to banks, etc.)....... | 16a | 4,628. | 26 | Wages (less employment credits)........ | 26 | |
| | b Other...................... | 16b | | 27 | Other expenses (from line 48 on page 2)... | 27 | 23,965. |
| 17 | Legal & professional services .. | 17 | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns............ ► | 28 | 50,677. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ..................................... | 29 | 42,612. |
| 30 | Expenses for business use of your home. Attach Form 8829................................ | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.  • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.  • If a loss, you must go to line 32. | 31 | 42,612. |

32   If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2005

FDIZ0112L   11/14/05

FBO007164

Schedule C (Form 1040) 2005  Lew E Baxter                                                  Page 2

**Part III   Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation.                                                       ☐ Yes ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
    attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 35 |

36  Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . .  | 36 |

37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . .  | 37 |

38  Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 38 |

39  Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 39 |

40  Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 40 |

41  Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . .  | 42 |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _____ .

44  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:
    a Business _____    b Commuting _____    c Other _____

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

47 a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

   b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 4 _____

_____

_____

_____

_____

_____

_____

_____

48  Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . .  | 48 |  23,965.

Schedule C (Form 1040) 2005

FDIZ0112L  11/14/05

FBO007165

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

## Self-Employment Tax

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)
Lew E Baxter

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- **You had net earnings from self-employment from other than church employee income** (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- **You had church employee income of $108.28 or more.** Income from services you performed as a minister or a member of a religious order is not church employee income (see Instructions).

**Note.** Even if you had a **loss or a small amount of income** from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?





---

## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A ............................................. | **1** | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report ............. | **2** | 950. |
| 3 | Combine lines 1 and 2 ............................................. | **3** | 950. |
| 4 | Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax. ► | **4** | 877. |
| 5 | Self-employment tax. If the amount on line 4 is: <br> • $90,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 58. <br> • More than $90,000, multiply line 4 by 2.9% (.029). Then, add $11,160.00 to the result. Enter the total here and on Form 1040, line 58. | **5** | 134. |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 ............... **6** | 67. | |

**BAA** For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2005

FDIA1101L  11/08/05

Form **2441**

Department of the Treasury
Internal Revenue Service    (99)

**Child and Dependent Care Expenses**

► Attach to Form 1040.

► See separate Instructions.

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **21**

Name(s) shown on Form 1040

Lew E and Susan R Baxter

**Before you begin:** You need to understand the following terms. See Definitions in the instructions.
● Dependent Care Benefits ● Qualifying Person(s) ● Qualified Expenses

**Part I** **Persons or Organizations Who Provided the Care** — You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying no. (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | | 1. | | 360. |

| Did you receive dependent care benefits? | No ───► | Complete only Part II below. |
|---|---|---|
| | Yes ───► | Complete Part III on page 2 next. |

**Caution.** If the care was provided in your home, you may owe employment taxes. See the Instructions for Form 1040, line 62.

**Part II** **Credit for Child and Dependent Care Expenses**

2  Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2005 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| E. | | | 360. |

| 3 | Add the amounts in column (c) of line 2. Do not enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 32 | 3 | 360. |
|---|---|---|---|
| 4 | Enter your earned income. See instructions | 4 | 94,172. |
| 5 | If married filing jointly, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); all others, enter the amount from line 4 | 5 | 27,291. |
| 6 | Enter the smallest of line 3, 4, or 5 | 6 | 360. |
| 7 | Enter the amount from Form 1040, line 38 | 7 | 70,198. |

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is: | | | If line 7 is: | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0 — 15,000 | | .35 | $29,000 — 31,000 | | .27 | | |
| 15,000 — 17,000 | | .34 | 31,000 — 33,000 | | .26 | | |
| 17,000 — 19,000 | | .33 | 33,000 — 35,000 | | .25 | 8 X | .20 |
| 19,000 — 21,000 | | .32 | 35,000 — 37,000 | | .24 | | |
| 21,000 — 23,000 | | .31 | 37,000 — 39,000 | | .23 | | |
| 23,000 — 25,000 | | .30 | 39,000 — 41,000 | | .22 | | |
| 25,000 — 27,000 | | .29 | 41,000 — 43,000 | | .21 | | |
| 27,000 — 29,000 | | .28 | 43,000 — No limit | | .20 | | |

| 9 | Multiply line 6 by the decimal amount on line 8. If you paid 2004 expenses in 2005, see the instructions | 9 | 72. |
|---|---|---|---|
| 10 | Enter the amount from Form 1040, line 46, minus any amount on Form 1040, line 47 | 10 | 6,309. |
| 11 | Credit for child and dependent care expenses. Enter the smaller of line 9 or line 10 here and on Form 1040, line 48 | 11 | 72. |

BAA For Paperwork Reduction Act Notice, see separate Instructions.    Form **2441** (2005)

FDIA3212L  11/14/05

FBO007167

OMB No. 1545-0172

Form **4562**
(Rev January 2006)
Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**

▶ See separate Instructions.   ▶ Attach to your tax return.

**2005**

Attachment
Sequence No. **67**

Name(s) shown on return
**Lew E and Susan R Baxter**

Business or activity to which this form relates
**Schedule C - Lew E Baxter**

**Part I** **Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses ................ | 1 | | $105,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ..................... | 2 | | 6,734. |
| 3 | Threshold cost of section 179 property before reduction in limitation ...................... | 3 | | $420,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ............... | 4 | | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions ........................................ | 5 | | 105,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 5-Year Trailer | 6,734. | 6,734. |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ................................ | 7 | 0. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ......... | 8 | | 6,734. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 ............................ | 9 | | 6,734. |
| 10 | Carryover of disallowed deduction from line 13 of your 2004 Form 4562 ................. | 10 | | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs).... | 11 | | 76,637. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ........ | 12 | | 6,734. |
| 13 | Carryover of disallowed deduction to 2006. Add lines 9 and 10, less line 12 ........ | 13 | 0. | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for certain aircraft, certain property with a long production period, and qualified New York Liberty or GO Zone property (other than listed property) placed in service during the tax year (see instrs) ..... | 14 | |
| 15 | Property subject to section 168(f)(1) election .................................. | 15 | |
| 16 | Other depreciation (including ACRS) ....................................... | 16 | |

**Part III** **MACRS Depreciation** (Do not include listed property.) (See Instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2005 ............ | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ..................................... ▶ ☐ | | |

**Section B — Assets Placed in Service During 2005 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property .......... | | | | | | |
| b 5-year property .......... | | | | | | |
| c 7-year property .......... | | | | | | |
| d 10-year property .......... | | | | | | |
| e 15-year property .......... | | | | | | |
| f 20-year property .......... | | | | | | |
| g 25-year property .......... | | | 25 yrs | | S/L | |
| h Residential rental property.................. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property.................. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2005 Tax Year Using the Alternative Depreciation System**

| (a) | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life................. | | | | | S/L | |
| b 12-year.................. | | | 12 yrs | | S/L | |
| c 40-year.................. | | | 40 yrs | MM | S/L | |

**Part IV** **Summary** (See instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ................................. | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions ........ | 22 | 6,734. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ....................... | 23 | | |

BAA For Paperwork Reduction Act Notice, see separate instructions.     FDIZ0812L 12/29/05     Form **4562** (2005)  (Rev 1-2006)

**FBO007168**

Form 4562 (2005)  (Rev 1-2006)    Lew E and Susan R Baxter    Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24 a Do you have evidence to support the business/investment use claimed? . . . . . . . . . | Yes | No | 24b If 'Yes,' is the evidence written? . . . . . | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for certain aircraft, certain property with a long production period, and qualified New York Liberty or GO Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . . . . . . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2005 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2005 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 43 | 2,857. |
| 44 Total. Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . . . . . . . . | | | | 44 | 2,857. |

FDIZ0812. 12/29/05    Form 4562 (2005) (Rev 1-2006)

FBO007169

| 2005 | **Federal Statements** | Page 1 |
|------|------------------------|--------|

**Lew E and Susan R Baxter**

**Statement 1**
**Schedule A, Line 10**
**Home Mortgage Interest Reported on Form 1098**

| | | |
|---|---|---|
| ╔ ── ─ | $ | 9,553. |
| Total | $ | 9,553. |

**Statement 2**
**Schedule A, Line 15a**
**Contributions by Cash or Check**

| | | |
|---|---|---|
| Auburn University | $ | 10. |
| East Memorial Baptist Church | | 597. |
| Total | $ | 607. |

**Statement 3**
**Schedule A, Line 16**
**Contributions Other than Cash**

| | | |
|---|---|---|
| Goodwill | $ | 250. |
| Salvation Army | | 250. |
| Total | $ | 500. |

**Statement 4 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration | $ | 520. |
| Amortization | | 2,857. |
| Casual Labor | | 7,075. |
| Equipment Rental | | 8,112. |
| Other Operating Expenses | | 768. |
| Personal Auto Use | | 21. |
| Relief Driver | | 795. |
| Telephone | | 1,578. |
| Uniforms | | 887. |
| Warehouse Rent/Utilities | | 1,352. |
| Total | $ | 23,965. |

**2006 TAX RETURN**

Preparer Review Copy

**Client:**          200316

**Prepared for:**     Lew E and Susan R Baxter

**Prepared by:**      Frank V. Jones, CPA
                      Frank V. Jones, CPA

**Date:**            March 22, 2008

**Comments:**

**Route to:**    _____    _____    _____    _____

FDIL2001L   05/04/06

FBO007171

CLIENT 200316

# FRANK V. JONES, CPA

March 22, 2008

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2006 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $1,772.

Make your check payable to the "Alabama Department of Revenue" and mail your Alabama return with Form 40V payment voucher on or before October 15, 2007 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 2401
MONTGOMERY, AL 36140-0001

Please be sure to call if you have any questions.

Sincerely,

Frank V. Jones, CPA

Form **1040**     Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2006**     (99)   IRS Use Only – Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 – Dec 31, 2006, or other tax year beginning _____, 2006, ending _____, 20 ____

**Label** (See instructions.)
Use the IRS label. Otherwise, please print or type.

Your first name   MI   Last name: **Lew E Baxter**
Your social security number

If a joint return, spouse's first name   MI   Last name: **Susan R Baxter**

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.
**Deatsville, AL 36022**

You must enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) .............. ☐ You  ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ...........
b ☒ Spouse ..................................................................

Boxes checked on 6a and 6b. **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

No. of children on 6c who: ● lived with you.... **1** ● did not live with you due to divorce or separation (see instrs)... Dependents on 6c not entered above.

d Total number of exemptions claimed ..................................

Add numbers on lines above .... ► **3**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ............................ | 7 | 28,623. |
| 8a | Taxable interest. Attach Schedule B if required ........................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ...... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ....................... | 9a | |
| b | Qualified dividends (see instrs) .................. 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ... | 10 | |
| 11 | Alimony received ...................................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .................... | 12 | 47,328. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ............................... | 14 | |
| 15a | IRA distributions ......... 15a | b Taxable amount (see instrs) . | 15b | |
| 16a | Pensions and annuities ... 16a | b Taxable amount (see instrs) . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .............................. | 18 | |
| 19 | Unemployment compensation ........................................... | 19 | |
| 20a | Social security benefits ......... 20a | b Taxable amount (see instrs) . | 20b | |
| 21 | Other income **See Statement 1** | 21 | 3,548. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income. ► | 22 | 79,499. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Archer MSA deduction. Attach Form 8853 ............ | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ .... | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 ... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ................ | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE .... | 27 | 251. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans .... | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) .... | 29 | 2,117. |
| 30 | Penalty on early withdrawal of savings ................. | 30 | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see instructions) ................... | 32 | |
| 33 | Student loan interest deduction (see instructions) ....... | 33 | |
| 34 | Jury duty pay you gave to your employer ............. | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 .... | 35 | |
| 36 | Add lines 23 – 31a and 32 – 35 ..................................... | 36 | 2,368. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ............... | 37 | 77,131. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.     FDIA0112L  11/07/06     Form 1040 (2006)

FBO007173

Form 1040 (2006)    Lew E and Susan R Baxter

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) .................. | 38 | 77,131. |
| **Standard Deduction for —** | 39a Check if: ☐ You were born before January 2, 1942, ☐ Blind. **Total boxes** ☐ Spouse was born before January 2, 1942, ☐ Blind. **checked** ► 39a | | |
| ● People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here. ► 39b ☐ | | |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin)......... | 40 | 12,962. |
| | 41 Subtract line 40 from line 38.................................... | 41 | 64,169. |
| ● All others: | 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d... | 42 | 9,900. |
| Single or Married filing separately, $5,150 | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-................. | 43 | 54,269. |
| Married filing jointly or Qualifying widow(er), $10,300 | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972.. | 44 | 7,386. |
| | 45 Alternative minimum tax (see instructions). Attach Form 6251.......... | 45 | 0. |
| | 46 Add lines 44 and 45........................................ | 46 | 7,386. |
| Head of household, $7,550 | 47 Foreign tax credit. Attach Form 1116 if required........... 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441...... 48 | | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R...... 49 | | |
| | 50 Education credits. Attach Form 8863................. 50 | | |
| | 51 Retirement savings contributions credit. Attach Form 8880..... 51 | | |
| | 52 Residential energy credits. Attach Form 5695............. 52 | | |
| | 53 Child tax credit (see instructions). Attach Form 8901 if required... 53 | 1,000. | |
| | 54 Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859.. 54 | | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form _____ 55 | | |
| | 56 Add lines 47 through 55. These are your total credits.............. | 56 | 1,000. |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0-........ | 57 | 6,386. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE......................... | 58 | 501. |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137... | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required.... | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9........ | 61 | |
| | 62 Household employment taxes. Attach Schedule H................. | 62 | |
| | 63 Add lines 57-62. This is your total tax........................ ► | 63 | 6,887. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099....... 64 | 1,048. | |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return....... 65 | | |
| | 66a Earned income credit (EIC)........................ 66a | | |
| | b Nontaxable combat pay election..... ► 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions)..... 67 | | |
| | 68 Additional child tax credit. Attach Form 8812........... 68 | | |
| | 69 Amount paid with request for extension to file (see instructions).......... 69 | | |
| | 70 Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885.. 70 | | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required..... 71 | 50. | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments..... ► | 72 | 1,098. |
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid....... | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here.. ► ☐ | 74a | |
| | ► b Routing number........ ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number........ | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax...... ► 75 | | |
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions... ► | 76 | 6,016. |
| | 77 Estimated tax penalty (see instructions)............... 77 | 227. | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?......... ☒ Yes. Complete the following. ☐ No | | |
| | Designee's name ► Preparer     Phone no. ►     Personal identification number (PIN) ► | | |
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | ► Your signature     Date     Your occupation Distributor     Daytime phone number | | |
| | ► Spouse's signature. If a joint return, both must sign.     Date     Spouse's occupation Executive Assistan | | |
| **Paid Preparer's Use Only** | Preparer's signature ►     Date     Check if self-employed ☒ | | |
| | Firm's name (or yours if self-employed), address, and ZIP code     Frank V. Jones, CPA     EIN     Phone | | |

See Statement 2    6,156.

FDIA0112L   11/07/06    Form 1040 (2006)

FBO007174

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**
► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2006**

Attachment
Sequence No. **06**

Name(s) shown on tax return

Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| Complete lines 1 through 7 below. Is line 7 less than $1,000? | Yes ► | Do not file Form 2210. You do not owe a penalty. |
|---|---|---|

No ▼

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | Yes ► | You do not owe a penalty. Do not file Form 2210 (but if box E applies, you must file page 1 of Form 2210). |
|---|---|---|

No ▼

| You may owe a penalty. Does any box in Part II below apply? | Yes ► | You must file Form 2210. Does box B, C, or D apply? |
|---|---|---|

No ▼

No ▼   Yes ►   You must figure your penalty.

| Do not file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part IV as a worksheet and enter your penalty amount on your tax return, but do not file Form 2210. | You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210. |
|---|---|

**Part I    Required Annual Payment (see instructions)**

| | | | |
|---|---|---|---|
| 1 | Enter your 2006 tax after credits from Form 1040, line 57 (or comparable line of your return)............. | 1 | 6,386. |
| 2 | Other taxes, including self-employment tax (see instructions)...................................... | 2 | 501. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit...................................... | 3 | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions .................... | 4 | 6,887. |
| 5 | Multiply line 4 by 90% (.90).........................  5     6,198. | | |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions........................ | 6 | 1,048. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210............ | 7 | 5,839. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions)........................ | 8 | 5,371. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8...................................... | 9 | 5,371. |

Next: Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but do **not** file Form 2210 unless one or more boxes in Part II below applies.
 • If box B, C, or D applies, you must figure your penalty and file Form 2210.
 • If only box A or E (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but file only page 1 of Form 2210.

**Part II    Reasons for Filing. Check applicable boxes. If none apply, do not file Form 2210.**

A ☐ You request a waiver (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

B ☐ You request a waiver (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

C ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the annualized income installment method. You must figure the penalty using Schedule AI and file Form 2210.

D ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

E ☐ You filed or are filing a joint return for either 2005 or 2006, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box B, C, or D applies).

BAA For Paperwork Reduction Act Notice, see separate instructions.                    Form **2210** (2006)

FDIZ0313L  01/30/07

FBO007175

Form 2210 (2006)  Lew E and Susan R Baxter

**Part III**  **Short Method**

You may use the short method if:
- You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
- You paid estimated **tax** in **equal** amounts on your due dates.

**TIP:** *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You must use the regular method (Part IV) instead of the short method if:
- You made any estimated **tax** payments late,
- You checked box **C** or **D** in Part II, or
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 | | 10 | 5,371. |
| 11 | Enter the amount, if any, from Form 2210, line 6 | 11    1,048. | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made | 12 | | |
| 13 | Add lines 11 and 12 | | 13 | 1,048. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box E on page 1 | | 14 | 4,323. |
| 15 | Multiply line 14 by .05258 (use the factor shown in the instructions if you are eligible for Hurricane Katrina relief) | | 15 | 227. |
| 16 | • If the amount on line 14 was paid on or after 4/15/07, enter -0-. | | | |
| | • If the amount on line 14 was paid before 4/15/07, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on    x    Number of days paid    x    .00022 <br> line 14            before 4/15/07 | | 16 | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 48; Form 1040NR, line 75; Form 1040NR-EZ, line 27; or Form 1041, line 26 | ▶ | 17 | 227. |

Form 2210 (2006)

FBO007176

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. 07

Name(s) shown on Form 1040

Lew E and Susan R Baxter

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) ............... | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 ...... | 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) ..................... | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ... | | 4 | 0. |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes ......................... | 5 | 2,205. | |
| | 6 | Real estate taxes (see instructions).................. | 6 | 434. | |
| | 7 | Personal property taxes ........................... | 7 | | |
| | 8 | Other taxes. List type and amount ► _____ | 8 | | |
| | 9 | Add lines 5 through 8 ............................ | | 9 | 2,639. |
| **Interest You Paid** (See instructions.) | 10 | Home mtg interest and points reported to you on Form 1098 ....See. St. 3 | 10 | 8,293. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ | 11 | | |
| **Note. Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instrs for spcl rules ......... | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs).................. | 13 | | |
| | 14 | Add lines 10 through 13 ............................. | | 14 | 8,293. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs.......See. Statement. 4 | 15 | 1,630. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500.......See. Statement. 5 | 16 | 400. | |
| | 17 | Carryover from prior year......................... | 17 | | |
| | 18 | Add lines 15 through 17 .......................... | | 18 | 2,030. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions).................. | | 19 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** (See instructions.) | 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | 20 | | |
| | 21 | Tax preparation fees................................ | 21 | | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 22 | | |
| | 23 | Add lines 20 through 22 ............................. | 23 | | |
| | 24 | Enter amount from Form 1040, line 38 ...... | 24 | | |
| | 25 | Multiply line 24 by 2% (.02) ..................... | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- .......... | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _____ | | 27 | 0. |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | |
| | | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | ► | 28 | 12,962. |
| | | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**    FDIA0301L  11/07/06

Schedule A (Form 1040) 2006

FBO007177

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B. ► Attach to Form 1040, 1040NR, or 1041.  ► See Instructions for Schedule C (Form 1040). | **2006** Attachment Sequence No. **09** |

Name of proprietor: **Lew E Baxter**    Social security number (SSN):

**A** Principal business or profession, including product or service (see instructions)
**Distributor**    ► 424990

**C** Business name. If no separate business name, leave blank.    **D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.)►
City, town or post office, state, and ZIP code ►

**F** Accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.... [X] Yes [ ] No

**H** If you started or acquired this business during 2006, check here ..................................................... ► [ ]

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ........... ► [X] | 1 | 81,668. |
| 2 | Returns and allowances ................................................................................ | 2 | |
| 3 | Subtract line 2 from line 1 .............................................................................. | 3 | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2) .......................................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 .............................................................. | 5 | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund ...................... | 6 | |
| 7 | Gross income. Add lines 5 and 6 .............................................................. ► | 7 | 81,668. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising................ | 8 | 73. | 18 Office expense................ | 18 | 17. |
| 9 | Car and truck expenses (see instructions) | 9 | 7,040. | 19 Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees ....... | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment .... | 20a | |
| 12 | Depletion ................. | 12 | | b Other business property ............... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........... | 13 | | 21 Repairs and maintenance............ | 21 | 2,535. |
| | | | | 22 Supplies (not included in Part III) ....... | 22 | 333. |
| | | | | 23 Taxes and licenses................ | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a Travel................................ | 24a | |
| 15 | Insurance (other than health) .. | 15 | 3,266. | b Deductible meals and entertainment .... | 24b | 491. |
| 16 | Interest: | | | 25 Utilities................................ | 25 | |
| a | Mortgage (paid to banks, etc.) ....... | 16a | 2,809. | 26 Wages (less employment credits)........ | 26 | |
| b | Other .................... | 16b | | 27 Other expenses (from line 48 on page 2).. | 27 | 17,776. |
| 17 | Legal & professional services .. | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns........... ► | 28 | 34,340. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ................................................... | 29 | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829 ........................................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 47,328. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [ ] | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b [ ] | Some investment is not at risk. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

FBO007178

Schedule C (Form 1040) 2006  Lew E Baxter                                                                    Page 2

**Part III   Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation......................................................................................  ☐ Yes  ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
    attach explanation ...................................................................   | 35 |

36  Purchases less cost of items withdrawn for personal use..............................  | 36 |

37  Cost of labor. Do not include any amounts paid to yourself.............................  | 37 |

38  Materials and supplies.....................................................................  | 38 |

39  Other costs................................................................................  | 39 |

40  Add lines 35 through 39...................................................................  | 40 |

41  Inventory at end of year..................................................................  | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4...............  | 42 |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _ _ _  b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?........................  ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?.............................  ☐ Yes  ☐ No

47a Do you have evidence to support your deduction?..............................................  ☐ Yes  ☐ No

  b If 'Yes,' is the evidence written?.........................................................  ☐ Yes  ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 6 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

48  Total other expenses. Enter here and on page 1, line 27.......................  | 48 |   17,776.

Schedule C (Form 1040) 2006

FBO007179

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Self-Employment Tax**

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)
Lew E Baxter

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see Instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| 1 Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A...................... | 1 | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report........ | 2 | 3,548. |
| 3 Combine lines 1 and 2. | 3 | 3,548. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax............................................. ► | 4 | 3,277. |
| 5 Self-employment tax. If the amount on line 4 is:<br>• $94,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 58.<br>• More than $94,200, multiply line 4 by 2.9% (.029). Then, add $11,680.80 to the result. Enter the total here and on Form 1040, line 58. | 5 | 501. |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27........................... 6 | 251. | |

BAA For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule SE (Form 1040) 2006

FDIA1101 L 09/28/06

FBO007180

| 2006 | Federal Statements | Page 1 |
|---|---|---|

**Lew E and Susan R Baxter**

**Statement 1**
**Form 1040, Line 21**
**Other Income**

| Huntingdon College | $ | 850. |
|---|---|---|
| Roman Meal Company | | -2,698. |
| Total | $ | 3,548. |

**Statement 2**
**Form 1040, Page 2**
**Penalties**

| Tax Due Before Penalties | $ | 6,016. |
|---|---|---|
| Late Payment | | 140. |
| Grand Total Tax Due | $ | 6,156. |

**Statement 3**
**Schedule A, Line 10**
**Home Mortgage Interest Reported on Form 1098**

| | $ | 8,293. |
|---|---|---|
| Total | $ | 8,293. |

**Statement 4**
**Schedule A, Line 15**
**Contributions by Cash or Check**

| Auburn University | $ | 400. |
|---|---|---|
| East Memorial Baptist Church | | 620. |
| Various Charities | | 610. |
| Total | $ | 1,630. |

**Statement 5**
**Schedule A, Line 16**
**Contributions Other than Cash**

| Salvation Army | $ | 400. |
|---|---|---|
| Total | $ | 400. |

**Statement 6 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| Administration | $ | 936. |
|---|---|---|
| Amortization | | 2,857. |
| Casual Labor | | 5,870. |
| Dues and Subscriptions | | 76. |
| Equipment Rental | | 1,371. |
| Other Operating Expenses | | 2,850. |

| 2006 | Federal Statements | Page 2 |
|------|--------------------|--------|
|      | Lew E and Susan R Baxter | |

**Statement 6 - Distributor (continued)**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---:|
| PBS Shrink Charge | $ | 28. |
| Relief Driver | | 447. |
| Telephone | | 1,809. |
| Uniforms | | 180. |
| Warehouse Rent/Utilities | | 1,352. |
| Total | $ | 17,776. |

**FORM 40** Alabama Individual Income Tax Return 2006 RESIDENTS AND PART-YEAR RESIDENTS

For the year Jan 1 - Dec 31, 2006, or other tax year: Begins _____ Ends _____

Your first name: **Lew E Baxter**

Spouse's first name / Initial / Last name: **Susan R Baxter**

(O. Box number)

City, town or post office / State / ZIP Code: **Deatsville, AL 36022**

| Filing Status and Exemptions | | | |
|---|---|---|---|
| Check only one box. | 1 | $1,500 Single | |
| | 2 | X $3,000 Married filing joint return (even if only one spouse had income) | |
| | 3 | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. | |
| | 4 | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. | |

5 Name • 
SSN • 
Relationship •

| | 6 Wages, salaries, tips, etc (list each employer and address separately) | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|---|
| | | Inc | | | |
| | 6a | | 891 00 | 6a | 28,623 00 |
| | 6b | | 00 | 6b | 00 |
| | 6c | | 00 | 6c | 00 |
| | 6d | | 00 | 6d | 00 |

**Income and Adjustments**

| 7 | Interest and dividend income (also attach Schedule B if over $1,500) | 7 | | 00 |
|---|---|---|---|---|
| 8 | Other income (from page 2, Part I, line 9) | 8 | 50,876 | 00 |
| 9 | Total income. Add amounts in the income column for line 6a through line 8 | 9 | 79,499 | 00 |
| 10 | Total adjustments to income (from page 2, Part II, line 9) | 10 | 2,117 | 00 |
| 11 | Adjusted gross income. Subtract line 10 from line 9 | 11 | 77,382 | 00 |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

| 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26; Check box b, if you do not itemize deductions, and enter standard deduction (see instr.) a Itemized Deductions.. b X Standard Deduction | 12 | 16,543 | 00 | | | |
|---|---|---|---|---|---|---|---|
| 13 | Federal tax deduction (see instructions) DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | 6,386 | 00 | | | |
| 14 | Personal exemption (from line 1, 2, 3, or 4) | 14 | 3,000 | 00 | | | |
| 15 | Dependent exemption (from page 2, Part III, line 2) | 15 | 300 | 00 | | | |
| 16 | Total deductions. Add lines 12, 13, 14, and 15 | | | | 16 | 26,229 | 00 |
| 17 | Taxable income. Subtract line 16 from line 11 | | | | 17 | 51,153 | 00 |
| 18 | Income Tax due. Enter here and check if from: Form NOL-85A | | | | 18 | 2,478 | 00 |
| 19 | Less credits from: Schedule CR and/or Schedule OC | | | | 19 | | 00 |

**Tax**
Do Not Use Form(s) W-2, W-2G, 1099 and/or 40V to this form.

| 20 a | Net tax due Alabama. Subtract line 19 from line 18 | 20a | 2,478 | 00 |
|---|---|---|---|---|
| b | Consumer Use Tax (use worksheet in the instructions) | 20b | | 00 |
| 21 | Alabama Election Campaign Fund. You may make a voluntary contribution to the following: | | | |
| 21 a | Alabama Democratic Party $1 $2 X none | 21a | | 00 |
| b | Alabama Republican Party $1 $2 X none | 21b | | 00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b | 22 | 2,478 | 00 |

**Payments**

| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 | 891 00 | | |
|---|---|---|---|---|---|
| 24 | Amount paid with extension (attach Form 4868A) | 24 | 00 | | |
| 25 | 2006 estimated tax payments (see instructions) | 25 | 00 | | |
| 26 | Total payments. Add lines 23 through 25 | | | 26 | 891 00 |

**AMOUNT YOU OWE**

| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | 27 | 1,746. 00 |
|---|---|---|---|
| 28 | Estimated tax penalty. Also include on line 27 (see instructions) | 28 | 159 00 |

**OVERPAID**

| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID | 29 | 00 |
|---|---|---|---|
| 30 | Amount of line 29 to be applied to your 2007 estimated tax | 30 | 00 |

**Donation Check-offs**

| 31 | Total Donation Check-offs from Schedule DC, line 2 | 31 | 00 |
|---|---|---|---|
| 32 | Total. Add line 30 and line 31 | 32 | 00 |

**REFUND**

| 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here and complete Part V, Page 2 | 33 | 00 |
|---|---|---|---|

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, Alabama 36140-0001

**WHERE TO FILE FORM 40**

Mail only your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

ADAD112L 11/08/06

AL32

Late penalties & interest                    $ 26.

FBO007183

**FORM 40 (2006)** Lew E and Susan R Baxter                                          **PAGE 2**

## PART I

| | | | | |
|---|---|---|---|---|
| **Other Income** *(see instructions)* | 1 | Alimony received. | **1** | 00 |
| | 2 | Business income or (loss) *(attach Federal Schedule C or C-EZ)* | **2** | 47,328 00 |
| | 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc *(attach Schedule D)* | **3** | 00 |
| | 4 a | Total IRA distributions ..... 4a ● 00 | 4 b Taxable amount *(see instructions)* | **4b** 00 |
| | 5 a | Total pensions & annuities . 5a ● 00 | 5 b Taxable amount *(see instructions)* | **5b** 00 |
| | 6 | Rents, royalties, partnerships, estates, trusts, etc *(attach Schedule E)* | **6** | 00 |
| | 7 | Farm income or (loss) *(attach Federal Schedule F)* | **7** | 00 |
| | 8 | Other income *(state nature and source — see instructions)*.  See Statement 1 | **8** | 3,548 00 |
| | 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8. | **9** | 50,876 00 |

## PART II

| | | | | |
|---|---|---|---|---|
| **Adjustments to Income** *(see instructions)* | 1 a | Your IRA deduction. | **1a** | 00 |
| | b | Spouse's IRA deduction. | **1b** | 00 |
| | 2 | Payments to a Keogh retirement plan and self-employment SEP deduction. | **2** | 00 |
| | 3 | Penalty on early withdrawal of savings. | **3** | 00 |
| | 4 | Alimony paid. Recipient's last name. _____ SSN ● _____  Address _____ | **4** | 00 |
| | 5 | Adoption expenses | **5** | 00 |
| | 6 | Moving Expenses (att Federal Form 3903) to City ____ State ___ ZIP ___ | **6** | 00 |
| | 7 | Self-employed health insurance deduction. | **7** | 2,117 00 |
| | 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10. | **8** | 2,117 00 |

## PART III

**Dependents**

Do not include yourself or your spouse *(see instructions)*

| 1 a Dependents: (1) First name    Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|
| | ● | ● | Yes |
| | ● | | |

b Total number of dependants claimed above. ........................... ● **1**

| 2 | Amount allowed. *(Multiply $300 by the total number of dependents claimed on line 1b.)* Enter amount here and on page 1, line 15. | **2** ● | 300 00 |
|---|---|---|---|

## PART IV

**General Information**

**All Taxpayers Must Complete This Section**

1 Residency ● ☒ Full Year  If you were a part-year resident of AL during 2006, indicate your period of residence:
Check only one box  ☐ Part Year  From _____ 2006 through _____ 2006. Total months ____

2 Did you file an Alabama income tax return for the year 2005? ... ☒ Yes  ☐ No

3 If no, state reason. _____

4 Give name and address of present employer(s).
Yours _____
Your spouse's _____

5 Enter the Federal Adjusted Gross Income  ● $ 77,131.  and Federal Taxable Income ● $ 54,269.
as reported on your 2006 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? ... ☐ Yes  ☒ No
If yes, enter source(s) and amount(s) below: *(other than state income tax refund)*
Source _____  Amount ● 00
Source _____  Amount ● 00

7 Do you have income included in this return from a grantor trust? ... ☐ Yes  ☒ No

## PART V

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. *(See instructions to see if you qualify.)*

1 Routing Number: _____  2 Type: ☐ Checking  ☐ Savings

3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records.

● ☒ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Daytime telephone number | Your occupation  Distributor |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) | Date | Daytime telephone number | Spouse's occupation  Executive Assistant |

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☒ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed)  Frank V. Jones, CPA | | | ZIP Code  36801 |

ALIA0112L  11/08/06                                                                 AL32

FBO007184

Mail payment along with Form 40V to:
**Alabama Department of Revenue**
**P. O. Box 2401**
**Montgomery, AL 36140-0001**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**FORM**
**40V**   **2006**

D O
O
V
N O
O U
T C
H
S E
T R
A
P O
L R
E
O Y
R O
U
A R
T
T P
A A
C Y
H M
E
T N
H T
I
S

ALABAMA DEPARTMENT OF REVENUE
**Individual Income Tax Payment Voucher**

Tax Type:    II
Tax Period:  12-31-2006
Primary Taxpayer SSN:
Spouse SSN:
Tax Form *(mark only one):*   • [X] 40  • [ ] 40A  • [ ] 40NR  • [ ] E40       DO NOT SUBMIT FORM 40V IF PAYMENT WAS MADE
Amount Due:   $ •  ___1,772.___                                                    BY E-CHECK OR CREDIT CARD.

| PRIMARY TAXPAYER'S FIRST NAME | SPOUSE'S FIRST NAME | LAST NAME |
|---|---|---|
| • Lew E | Susan R | Baxter |
| MAILING ADDRESS | | |
| | STATE ZIP | DAYTIME TELEPHONE NUMBER |

ALIA1501L   09/15/06                                                    AL30

**FBO007185**

**SCHEDULES
A, B, CR, & DC**
(FORM 40)



ALABAMA DEPARTMENT OF REVENUE
**Schedule A — Itemized Deductions** 2006

(Schedules B, CR and DC are on page 2)
ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A

Name(s) as shown on Form 40

Lew E and Susan R Baxter

The itemized deductions you may claim for the year 2006 are similar to the itemized deductions claimed on your Federal return, but the amounts may differ. Please see instructions before completing this schedule. PART-YEAR RESIDENTS: A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | CAUTION: *Do not include expenses reimbursed or paid by others.* | | | | | |
| | 1 Medical and dental expenses | 1 | | 00 | | |
| | 2 Enter amount from Form 40, line 11 ....... 2 | | 00 | | | |
| | 3 Multiply the amount on line 2 by 4% (.04). Enter the result ......... | 3 | | 00 | | |
| | 4 Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- .................... | | | | 4 ● | 0 00 |
| **Taxes You Paid** (See instructions) | 5 Real estate taxes ................ | 5 | 434 | 00 | | |
| | 6 FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax .................. | 6 | 5,786 | 00 | | |
| | 7 Railroad Retirement (Tier 1 only) .................. | 7 | | 00 | | |
| | 8 Other taxes. (List — include personal property taxes.) ► | 8 | | 00 | | |
| | 9 Add the amounts on lines 5 through 8. Enter the total here ....... | | | | 9 ● | 6,220 00 |
| **Interest You Paid** (See instructions) | 10 a Home mortgage interest & points reported to you on Federal Form 1098 . See Statement 2 | 10a | 8,293 | 00 | | |
| | b Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | | | | | |
| **NOTE: Personal interest is not deductible.** | | 10b | | 00 | | |
| | 11 Points not reported to you on Form 1098 .................. | 11 | | 00 | | |
| | 12 Investment Interest (Attach Form 4952A) ............... | 12 | | 00 | | |
| | 13 Add the amounts on lines 10a through 12. Enter the total here ............... | | | | 13 ● | 8,293 00 |
| **Gifts to Charity** (See instructions) | CAUTION: *If you made a charitable contribution and received a benefit in return, see instructions.* | | | | | |
| | 14 Contributions by cash or check. See Statement 3 ...... | 14 | 1,630 | 00 | | |
| | 15 Other than cash or check. (You MUST attach Fed Form 8283 if over $500.) . | 15 | 400 | 00 | | |
| | 16 Carryover from prior year . See Statement 4 ....... | 16 | | 00 | | |
| | 17 Add the amounts on lines 14 through 16. Enter the total here ............... | | | | 17 ● | 2,030 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18 a Enter the amount from Federal Form 4684, line 18 (See instructions) ... | 18a | | 00 | | |
| | b Enter 10% of your adjusted gross income (Form 40, line 11) ......... | 18b | | 00 | | |
| | c Subtract line 18b from line 18a. If zero or less, enter -0- ............ | | | | 18c ● | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► | 19 | | 00 | | |
| | 20 Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► | 20 | | 00 | | |
| | 21 Add the amounts on lines 19 and 20. Enter the total ..... | 21 | | 00 | | |
| | 22 Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here .......... | 22 | | 00 | | |
| | 23 Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- .................... | | | | 23 ● | 0 00 |
| **Other Miscellaneous Deductions** | 24 Other (from list in instructions). List type and amount ► | | | | | |
| | | | | | 24 ● | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | CAUTION: *Do not include medical premiums.* | | | | | |
| | 25 Enter amount here ................. | | | | 25 ● | 0 00 |
| **Total Itemized Deductions** | 26 Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 ... | | | | 26 ● | 16,543 00 |

Schedule A (Form 40) 2006

AL30A0201L  10/13/06

AL30

FBO007186

FORM
**2210AL**



**2006**

ALABAMA DEPARTMENT OF REVENUE
## Estimated Tax Penalties for Individuals
SEE SEPARATE INSTRUCTIONS ● ATTACH TO FORM 40 OR FORM 40NR

Name(s) as shown on tax return

Lew E and Susan R Baxter

If all of the following apply, complete Part I only. If A, B and C apply, but D does not, skip Part I and complete Part II. Under no circumstances will you be subject to both penalties.

**A** You had income other than wages or salaries in excess of $3,750.00 for taxpayers filing joint returns, or $1,875.00 for single taxpayers (including head of family or married filing separately);

**B** The amount of tax you owe (line 27 of Form 40 or line 26 of Form 40NR) without regard to any payments made with extension exceeds $100.00; and

**C** You did not pay in through withholding or estimated tax payments either 100% of your previous year's tax liability or 90% of your current year's tax liability; **and**

**D** You did not make any quarterly estimated tax payments for 2006.

### PART I — Estimated Tax Penalty

| | | | |
|---|---|---|---|
| 1 | Enter your 2006 net tax due after credits (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . . . . . . . . . | 1 | 2,478 00 |
| 2 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . | 2 | 2,158 00 |
| 3 | Enter all Alabama income tax withheld for 2006. If line 3 is greater than or equal to line 2, STOP, you do not owe the penalty. | 3 | 891 00 |
| 4 | Total underpayment for the year. Subtract line 3 from line 1. If zero or less, stop here, you do not owe this penalty. | 4 | 1,587 00 |
| 5 | If the amount on line 4 is less than $500.00, enter $50.00. If not, multiply the amount on line 4 by 10% (.10) and enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. This is your estimated tax penalty. | 5 | 159 00 |

### PART II — Underestimation Penalty

**Section A — Required Annual Payment.** Complete this section if you made estimated tax payments for 2006 and the tax due on your 2006 return exceeded $100.00.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter your 2006 net tax due after credits from line 20a of Form 40 or line 21 of Form 40NR . . . . . . . . . . | | | 1 | 00 |
| 2 | Multiply line 1 by 90% (.90) . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 00 | | |
| 3 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . . . . . | 3 | 00 | | |
| 4 | Alabama Income Tax Withheld for 2006. Do not include any estimated tax payments on this line . . . . . . . . . . . . . . | 4 | 00 | | |
| 5 | Estimated taxes paid for 2006 . . . . . . . | 5 | 00 | | |
| 6 | Add lines 4 and 5. Enter result here . . . . | 6 | 00 | | |
| | If line 6 is greater than or equal to lines 2 or 3, STOP HERE, you do not owe this penalty. DO NOT FILE Form 2210AL. | | | | |
| 7 | Subtract line 4 from line 1. This is your Required Annual Payment. If less than $100.00, stop here; do not complete or file this form. You do not owe the penalty. . . . . . . . . . . . . . . . . . . . . . . . | | | 7 | 00 |

**Section B — Short Method.** If your income varied during the year, you may want to calculate this penalty using the Quarterly Method on page 2 of this form.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Required Annual Payment for 2006 (from line 7, Part II above) . . . . . . . . . . . . . . . . . . . | | | 8 | 00 |
| 9 | Estimated taxes paid for 2006 (from line 5, Part II above) . . . . . . . . . . . . | 9 | 00 | | |
| 10 | Total underpayment for year. Subtract line 9 from line 8. If zero or less, stop here; you do not owe the penalty. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 10 | 00 |
| 11 | Multiply line 10 by .06 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 11 | 00 |
| 12 | ● If the amount on line 10 was paid on or after 4/15/07, enter -0-. ● If the amount on line 10 was paid before 4/15/07, make the following computation to find the amount to enter on line 12.  Amount on line 10  X  Number of days paid before 4/15/07  X  .00016 . . . . . . . . . . . . . . . | | | 12 | 0 00 |
| 13 | Penalty. Subtract line 12 from line 11. Enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. . . . . . . . . . . . . . . . . . . | | | 13 | 00 |

. ALIA9612L 12/07/06

AL30 Form 2210AL (2006)

**FBO007187**

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

## Profit or Loss From Business
(Sole Proprietorship)
Revised for Alabama
▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **09**

Name of proprietor
Lew E Baxter

| | | |
|---|---|---|
| **A** Principal business or profession, including product or service (see instructions) | | **b** Enter code from instructions |
| Distributor | | ▶ 424990 |
| **C** Business name. If no separate business name, leave blank. | | **D** Employer ID number (EIN), if any |

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶
**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.... [X] Yes  [ ] No
**H** If you started or acquired this business during 2006, check here ................................. ▶ [ ]

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the Statutory employee' box on that form was checked, see the instructions and check here ..... ▶ [X] | **1** | 81,668. |
| 2 | Returns and allowances ...................................................... | **2** | |
| 3 | Subtract line 2 from line 1 ...................................................... | **3** | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2) ........................................ | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 ........................................... | **5** | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund ............... | **6** | |
| 7 | Gross income. Add lines 5 and 6 ........................................... ▶ | **7** | 81,668. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................ | **8** | 73. | 18 Office expense ............ | **18** | 17. |
| 9 | Car and truck expenses (see instructions) ........ | **9** | 7,040. | 19 Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees ........ | **10** | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ........ | **11** | | a Vehicles, machinery, and equipment ... | **20a** | |
| | | | | b Other business property ........ | **20b** | |
| 12 | Depletion ................ | **12** | | 21 Repairs and maintenance ......... | **21** | 2,535. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........ | **13** | | 22 Supplies (not included in Part III) ... | **22** | 333. |
| | | | | 23 Taxes and licenses ........... | **23** | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ... | **14** | | a Travel ................. | **24a** | |
| 15 | Insurance (other than health).. | **15** | 3,266. | b Deductible meals and entertainment ..... | **24b** | 491. |
| 16 | Interest: | | | 25 Utilities ................ | **25** | |
| | a Mortgage (paid to banks, etc) ........ | **16a** | 2,809. | 26 Wages (less employment credits) ...... | **26** | |
| | b Other ................. | **16b** | | 27 Other expenses (from line 48 on page 2) ... | **27** | 17,776. |
| 17 | Legal & professional services .. | **17** | | | | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ........ ▶ | | | | **28** | 34,340. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ..................................... | **29** | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829 ................................ | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | **31** | 47,328. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | **32a** [ ] All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | **32b** [ ] Some investment is not at risk. | |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

FBO007188

Schedule C (Form 1040) 2006  Lew E Baxter                                                    Page 2

**Part III    Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation.                                                      ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV    Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
    a Business _____  b Commuting (see instructions) _____  c Other _____

45  Do you (or your spouse) have another vehicle available for personal use? .................... ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours? ......................... ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? ...................................... ☐ Yes  ☐ No

  b If 'Yes,' is the evidence written? ................................................. ☐ Yes  ☐ No

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 5

| | |
|---|---|
| 48  Total other expenses. Enter here and on page 1, line 27 | 48 | 17,776. |

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

FBO007189

| 2006 | Alabama Statements | Page 1 |
|---|---|---|

**Client 200316**      Lew E and Susan R Baxter

3/22/08      05:17PM

**Statement 1**
Form 40, Part I, Line 8
Other Income

| | | |
|---|---|---|
| Huntingdon College | $ | 850 |
| Roman Meal Company | | 2,698 |
| | Total $ | 3,548 |

**Statement 2**
Schedule A, Line 10a
Home Mortgage Interest/Points Reported to You

| | | |
|---|---|---|
| Wells Fargo Bank, NA | $ | 8,293 |
| | Total $ | 8,293 |

**Statement 3**
Schedule A, Line 14
Contributions by Cash or Check

| | | |
|---|---|---|
| Auburn University | $ | 400 |
| East Memorial Baptist Church | | 620 |
| Various Charities | | 610 |
| | Total $ | 1,630 |

**Statement 4**
Schedule A, Line 15
Contributions other than Cash/Check

| | | |
|---|---|---|
| Salvation Army | $ | 400 |
| | Total $ | 400 |

**Statement 5 - Distributor**
Schedule C, Part V
Other Expenses

| | | |
|---|---|---|
| Administration | $ | 936. |
| Amortization | | 2,857. |
| Casual Labor | | 5,870. |
| Dues and Subscriptions | | 76. |
| Equipment Rental | | 1,371. |
| Other Operating Expenses | | 2,850. |
| PBS Shrink Charge | | 28. |
| Relief Driver | | 447. |
| Telephone | | 1,809. |
| Uniforms | | 180. |
| Warehouse Rent/Utilities | | 1,352. |
| | Total $ | 17,776. |

FBO007190

Form 1040 (2006)    Lew E and Susan R Baxter    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 77,131. |
| **Standard Deduction for —** | 39a | Check if: ☐ You were born before January 2, 1942, ☐ Blind. Total boxes ☐ Spouse was born before January 2, 1942, ☐ Blind. checked ▶ 39a | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b ☐ | |
| **• People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.** | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 12,962. |
| | 41 | Subtract line 40 from line 38 | 41 | 64,169. |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 9,900. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 54,269. |
| **• All others:** | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 7,386. |
| Single or Married filing separately, $5,150 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| | 46 | Add lines 44 and 45 ▶ | 46 | 7,386. |
| Married filing jointly or Qualifying widow(er), $10,300 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| Head of household, $7,550 | 50 | Education credits. Attach Form 8863 | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required | 53 | 1,000. | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits | 56 | 1,000. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | 57 | 6,386. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | 501. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57-62. This is your total tax ▶ | 63 | 6,887. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,048. | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | | |
| | 66a | Earned income credit (EIC) | 66a | | |
| | b | Nontaxable combat pay election ▶ 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 50. | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments ▶ | 72 | 1,098. |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| | b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number ▶ | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax ▶ 75 | | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | 76 | 6,016. |
| | 77 | Estimated tax penalty (see instructions) | 77 | 227. | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No. Designee's name ▶ Preparer | Phone no. ▶ | Personal identification number (PIN) ▶ | |
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | Your signature | Date | Your occupation Distributor | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation Executive Assistan | |
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☒ | |
| | Firm's name (or yours if self-employed), address, ZIP code | Frank V. Jones, CPA | EIN | |
| | | | Phone | |

See Statement 2    6,156.    Form 1040 (2006)

FDIA0112L    11/07/06

FBO007191

| 2006 | **Federal Statements** | Page 1 |
|---|---|---|

**Client 200316**        Lew E and Susan R Baxter

3/22/08

Statement 2
Form 1040, Page 2
Penalties

| | | |
|---|---|---|
| Tax Due Before Penalties............................................................... | $ | 6,016. |
| Late Payment............................................................................... | | 140. |
| | Grand Total Tax Due $ | 6,156. |

FBO007192

# BAXTER
# DEFENDANT'S EXHIBIT
# 33

CLIENT
COPY

**2006 Individual Return**
prepared for:

**Lew E and Susan R Baxter**

**Frank V. Jones, CPA**



DEFENDANT'S
EXHIBIT

BAXTER 33

Bax 000158

CONFIDENTIAL

CLIENT 200316

## FRANK V. JONES, CPA

October 12, 2007

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2006 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $6,156.

Make your check payable to the "United States Treasury" and mail your Federal return with Form 1040-V payment voucher on or before October 15, 2007 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

Enclosed is your 2006 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $1,772.

Make your check payable to the "Alabama Department of Revenue" and mail your Alabama return with Form 40V payment voucher on or before October 15, 2007 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 2401
MONTGOMERY, AL 36140-0001

Please be sure to call if you have any questions.

Sincerely,

Frank V. Jones, CPA

CONFIDENTIAL

Bax 000159

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2006**   (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning , 2006, ending , 20   OMB No. 1545-0074

**Label** (See instructions.)

Your first name   MI   Last name

**Lew E Baxter**

If a joint return, spouse's first name   MI   Last name

**Susan R Baxter**

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code

**Deatsville, AL 36022**

You must enter your social security number(s) above. ▲

Your social security number

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**

► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . . . . . . ► ☐ You  ☐ Spouse

4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►

5 ☐ Qualifying widow(er) with dependent child (see instructions)

Boxes checked on 6a and 6b .   **2**

No. of children on 6c who:
● lived with you .   **1**
● did not live with you due to divorce or separation (see instrs).
Dependents on 6c not entered above.

Add numbers on lines above ►   **3**

(2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs)
☒

---

W-2 form:

| a | Wages, tips, other comp. | b | Federal income tax withheld |
|---|---|---|---|
| | 81667.81 | | 2806.38 |

| 3 | Social security wages | 4 | Social security tax withheld |
|---|---|---|---|
| | 45264.25 | | |

| 5 | Medicare wages and tips | 6 | Medicare tax withheld |
|---|---|---|---|
| | 45264.25 | | 656.33 |

Control number   Dept.   Corp.   Employer use only
WS3   SV24   1198

c Employer's name, address, and ZIP code
**FLOWERS BAKING CO OF OPELIKA LLC**

9 Advance EIC payment   10 Dependent care benefits

11 Nonqualified plans   12a

12b
12c
12d

13 Stat emp. Ret. plan 3rd party sick pay
☒

e/f Employee's name, address and ZIP code
**LEW E BAXTER**

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| AL | 150729 | 81667.81 |
| 17 State income tax | | 18 State wages, tips, etc. |
| 891.26 | | |
| 19 Local income tax | 20 Locality name | |

**City or Local Filing Copy**
**W-2** Wage and Tax Statement **2006** OMB No. 1545-0008
-Copy 2 to be filed with employee's City or Local Income Tax Return.

---

7  Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . **7**   28,623.
8a Taxable interest. Attach Schedule B if required . . . . . . **8a**
b  Tax-exempt interest. Do not include on line 8a . . **8b**
9a Ordinary dividends. Attach Schedule B if required . . . . . **9a**
b  Qualified dividends (see instrs) . . **9b**
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . **10**
11 Alimony received . . . . . . . . . . . . . . . . **11**
12 Business income or (loss). Attach Schedule C or C-EZ . . **12**   47,328.
13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . ► ☐ **13**
14 Other gains or (losses). Attach Form 4797 . . . . . . **14**
15a IRA distributions . . **15a**  b Taxable amount (see instrs) . . **15b**
16a Pensions and annuities . . **16a**  b Taxable amount (see instrs) . . **16b**
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . **17**
18 Farm income or (loss). Attach Schedule F . . . . . . **18**
19 Unemployment compensation . . . . . . . . . . . . **19**
20a Social security benefits . . **20a**  b Taxable amount (see instrs) . . **20b**
21 Other income . . . . . . . . . . . . . . . . . **21**   3,548.
22 Add the amounts in the far right column for lines 7 through 21. This is your total income . . ► **22**   79,499.

**Income**

23 Archer MSA deduction. Attach Form 8853 . . . . . . **23**
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . **24**
25 Health savings account deduction. Attach Form 8889 . . . . **25**
26 Moving expenses. Attach Form 3903 . . . . . . . . **26**
27 One-half of self-employment tax. Attach Schedule SE . . . **27**   251.
28 Self-employed SEP, SIMPLE, and qualified plans . . . . . **28**
29 Self-employed health insurance deduction (see instructions) . . **29**   2,117.
30 Penalty on early withdrawal of savings . . . . . . . . **30**
31a Alimony paid b Recipient's SSN . . . ► **31a**
32 IRA deduction (see instructions) . . . . . . . . . . **32**
33 Student loan interest deduction (see instructions) . . . . . **33**
34 Jury duty pay you gave to your employer . . . . . . . **34**
35 Domestic production activities deduction. Attach Form 8903 . . **35**
36 Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . **36**   2,368.
37 Subtract line 36 from line 22. This is your adjusted gross income . . . . . . ► **37**   77,131.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112L  11/07/06   Form **1040** (2006)

Bax 000160

CONFIDENTIAL

Form 1040 (2006)  Lew E and Susan R Baxter                                    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | ,,131. |
| **Standard Deduction for—** | 39a | Check if: ☐ You were born before January 2, 1942, ☐ Blind. ☐ Spouse was born before January 2, 1942, ☐ Blind. } Total boxes checked ► 39a | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here. ► 39b | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 12,962. |
| | 41 | Subtract line 40 from line 38 | 41 | 64,169. |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. | 42 | 9,900. |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 54,269. |
| Single or Married filing separately, $5,150 | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 7,386. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| Married filing jointly or Qualifying widow(er), $10,300 | 46 | Add lines 44 and 45 | 46 | 7,386. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| Head of household, $7,550 | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 | Education credits. Attach Form 8863 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required | 53 | 1,000. |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form c ☐ Form 8801 | 55 | |
| | 56 | Add lines 47 through 55. These are your total credits | 56 | 1,000. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 6,386. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | 501. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57-62. This is your total tax | 63 | 6,887. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,048. |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | |
| | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election. ► 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 50. |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | 72 | 1,098. |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► | 74a | |
| | ►b | Routing number........ ► c Type: ☐ Checking ☐ Savings | | |
| | ►d | Account number........ | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax ► | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions | 76 | 6,016. |
| | 77 | Estimated tax penalty (see instructions) | 77 | 227 |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No

Designee's name ► **Preparer**   Phone no. ►   Personal identification number (PIN) ►

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Distributor | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | Executive Assistan | |

**Paid Preparer's Use Only**

| Preparer's signature | Frank V. Jones, CPA | Date 10/12/07 | Check if self-employed ☒ |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, ZIP code | | | |

See Statement 3      6,156.

FDIA0112L  11/07/06                                    Form 1040 (2006)

Bax 000161

CONFIDENTIAL

Form **2210**

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**

► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2006**

Attachment
Sequence No. 06

Department of the Treasury
Internal Revenue Service

Name(s) shown on tax return

Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| | | |
|---|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** ► | Do not file Form 2210. You do not owe a penalty. |

↓ **No**

| | | |
|---|---|---|
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** ► | You do not owe a penalty. **Do not file Form 2210** (but if box E below applies, you must file page 1 of Form 2210). |

↓ **No**

| | | |
|---|---|---|
| You may owe a penalty. Does any box in Part II below apply? | **Yes** ► | You must file Form 2210. Does box B, C, or D apply? |

↓ **No**

**No** ← | → **Yes** → You must figure your penalty.

| | |
|---|---|
| Do not file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but do not file Form 2210. | You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210. |

| Part I | Required Annual Payment (see instructions) | | |
|---|---|---|---|
| 1 | Enter your 2006 tax after credits from Form 1040, line 57 (or comparable line of your return) | 1 | 6,386. |
| 2 | Other taxes, including self-employment tax (see instructions) | 2 | 501. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit | 3 | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions | 4 | 6,887. |
| 5 | Multiply line 4 by 90% (.90) | 5 | 6,198. | |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions | 6 | 1,048. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | 7 | 5,839. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | 8 | 5,371. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8 | 9 | 5,371. |

Next: Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but do not file Form 2210 unless one or more boxes in Part II below applies.
• If box B, C, or D applies, you must figure your penalty and file Form 2210.
• If only box A or E (or both) applies, file only page 1 of Form 2210. You are not required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but file only page 1 of Form 2210.

| Part II | Reasons for Filing. Check applicable boxes. If none apply, **do not file Form 2210.** |
|---|---|

A ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

B ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

C ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the annualized income installment method. You must figure the penalty using Schedule AI and file Form 2210.

D ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

E ☐ You filed or are filing a joint return for either 2005 or 2006, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies).

BAA For Paperwork Reduction Act Notice, see separate instructions.                    Form **2210** (2006)

FDIZ0313L  01/30/07

CONFIDENTIAL

Bax 000162

Form 2210 (2006)  Lew E and Susan R Baxter                                    Page 2

**Part III**  **Short Method**

You may use the short method if:
- You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
- You paid estimated tax in **equal** amounts on your due dates.

**TIP:** *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You must use the regular method (Part IV) instead of the short method if:
- You made any estimated tax payments late.
- You checked box **C** or **D** in Part II, **or**
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee tax subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | |
|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 | 10 | 5,371. |
| 11 | Enter the amount, if any, from Form 2210, line 6 | 11  1,048. | |
| 12 | Enter the total amount, if any, of estimated tax payments you made | 12 | |
| 13 | Add lines 11 and 12 | 13 | 1,048. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless **you checked box E on page 1** | 14 | 4,323. |
| 15 | Multiply line 14 by .05258 (use the factor shown in the instructions if you are eligible for Hurricane Katrina relief) | 15 | 227. |
| 16 | • If the amount on line 14 was paid on or after 4/15/07, enter -0-.<br>• If the amount on line 14 was paid **before 4/15/07**, make the following computation to find the amount to enter on line 16.<br><br>Amount on    Number of days paid<br>line 14    x    before 4/15/07    x    .00022 | 16 | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 48; Form 1040NR, line 75; Form 1040NR-EZ, line 27; or Form 1041, line 26 | 17 | 227. |

Form 2210 (2006)

FDIZ0313L  01/00/07

CONFIDENTIAL

Bax 000163

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

Lew E and Susan R Baxter

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 38 . . . . . | 2 | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0. |
| **Taxes You Paid** | 5 | State and local income taxes | 5 | 2,205. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 434. | | |
| **(See Instructions.)** | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ► _____ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 2,639. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 . . . . See. St. 3 | 10 | 8,293. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | | |
| **(See Instructions.)** | | _____ _____ | | | | |
| | | _____ | 11 | | | |
| **Note. Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | 8,293. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs . . . . . . See. Statement. 4 | 15 | 1,630. | | |
| **If you made a gift and got a benefit for it, see instructions.** | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . . . . . . See. Statement. 5 | 16 | 400. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 2,030. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | | | | |
| | | _____ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| **(See Instructions.)** | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | | | | |
| | | _____ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 38 . . . . . | 24 | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _____ | | | | |
| | | _____ | | | 27 | 0. |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | | |
| | | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | 28 | 12,962. |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | | |

BAA  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**     FDIA0301L  11/07/06     Schedule A (Form 1040) 2006

CONFIDENTIAL

Bax 000164

## SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc, must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041. ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **09**

Name of proprietor
**Lew E Baxter**

A  Principal business or profession, including product or service (see instructions)
**Distributor**

B  Enter code from instructions
► **424990**

C  Business name. If no separate business name, leave blank.

D  Employer ID number (EIN), if any

E  Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F  Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.  [X] Yes  [ ] No

H  If you started or acquired this business during 2006, check here ........................................ ► [ ]

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► [X] | 1 | 81,668. |
| 2 | Returns and allowances ........................................ | 2 | |
| 3 | Subtract line 2 from line 1. ........................................ | 3 | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2) ........................................ | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ........................................ | 5 | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund ........................................ | 6 | |
| 7 | Gross income. Add lines 5 and 6 ........................................ ► | 7 | 81,668. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................ | 8 | 73. | 18 Office expense .......... | 18 | 17. |
| 9 | Car and truck expenses (see instructions) ......... | 9 | 7,040. | 19 Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees ...... | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ......... | 11 | | a Vehicles, machinery, and equipment .... | 20a | |
| 12 | Depletion ................ | 12 | | b Other business property ....... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 Repairs and maintenance ...... | 21 | 2,535. |
| | | | | 22 Supplies (not included in Part III) ...... | 22 | 333. |
| | | | | 23 Taxes and licenses ......... | 23 | |
| 14 | Employee benefit programs (other than on line 19) ...... | 14 | | 24 Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) .. | 15 | 3,266. | a Travel ................ | 24a | |
| 16 | Interest: | | | b Deductible meals and entertainment ..... | 24b | 491. |
| a | Mortgage (paid to banks, etc) ...... | 16a | 2,809. | 25 Utilities ................ | 25 | |
| b | Other ................ | 16b | | 26 Wages (less employment credits) ....... | 26 | |
| 17 | Legal & professional services .. | 17 | | 27 Other expenses (from line 48 on page 2) ... | 27 | 17,776. |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ............ ► | 28 | 34,340. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ........................................ | 29 | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829 ........................................ | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 47,328. |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

Bax 000165

CONFIDENTIAL

Schedule C (Form 1040) 2006  Lew E Baxter

Page 2

**Part III**  Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation. | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . | 37 |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . | 42 |

**Part IV**  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _

| | | |
|---|---|---|
| 45 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes  ☐ No |
| 46 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes  ☐ No |
| 47 a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes  ☐ No |
| b | If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes  ☐ No |

**Part V**  Other Expenses. List below business expenses not included on lines 8-26 or line 30.

See Statement 6

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 | 17,776. |

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

CONFIDENTIAL

Bax 000166

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► **Attach to Form 1040.** ► **See Instructions for Schedule SE (Form 1040).**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)

Lew E Baxter

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | |
|---|---|---|
| 1 Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1** | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report | **2** | 3,548. |
| 3 Combine lines 1 and 2 | **3** | 3,548. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax. ► | **4** | 3,277. |
| 5 Self-employment tax. If the amount on line 4 is: | | |
| • $94,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 58. | **5** | 501. |
| • More than $94,200, multiply line 4 by 2.9% (.029). Then, add $11,680.80 to the result. Enter the total here and on Form 1040, line 58. | | |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 | **6** | 251. |

**BAA** For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2006

FDIA1101 L  09/28/06

CONFIDENTIAL

Bax 000167

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.    ► Attach to your tax return.

OMB No. 1545-0172

**2006**

Attachment
Sequence No. **67**

Name(s) shown on return
**Lew E and Susan R Baxter**

Business or activity to which this form relates
**Schedule C - Lew E Baxter**

**Part I  Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount. See the instructions for a higher limit for certain businesses | **1** | $108,000. |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | $430,000. |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ► | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III  MACRS Depreciation** (Do not include listed property.) (See Instructions)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2006 | **17** | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2006 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV  Summary** (see instructions)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812L 06/22/06    Form **4562** (2006)

CONFIDENTIAL

Bax 000168

Form 4562 (2006)    Lew E and Susan R Baxter    Page 2

## Part V    Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24 a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If 'Yes,' is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

## Part VI    Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year | | | | 43 | 2,857. |
| 44 Total. Add amounts in column (f). See instructions for where to report | | | | 44 | 2,857. |

FDIZ0812L 06/22/06    Form 4562 (2006)

CONFIDENTIAL

Bax 000169

**2006** | **Federal Statements** | **Page 1**

Lew E and Susan R Baxter

**Statement 1**
**Form 1040**
**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| Flowers Baking Co of Opelika LLC | 81,668. | | 2,806. | 656. | | |
| Total | 81,668. | 0. | 2,806. | 656. | 0. | 0. |

| Spouse - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| inc | 28,623. | 1,048. | 1,775. | 415. | 891. | |
| Total | 28,623. | 1,048. | 1,775. | 415. | 891. | 0. |
| Grand Total | 110,291. | 1,048. | 4,581. | 1,071. | 891. | 0. |

**Statement 2**
**Form 1040, Line 21**
**Other Income**

| | | |
|---|---|---|
| Huntingdon College | $ | 850. |
| Roman Meal Company | | 2,698. |
| Total | $ | 3,548. |

**Statement 3**
**Schedule A, Line 10**
**Home Mortgage Interest Reported on Form 1098**

| | | |
|---|---|---|
| | $ | 8,293. |
| Total | $ | 8,293. |

**Statement 4**
**Schedule A, Line 15**
**Contributions by Cash or Check**

| | | |
|---|---|---|
| Auburn University | $ | 400. |
| East Memorial Baptist Church | | 620. |
| Various Charities | | 610. |
| Total | $ | 1,630. |

CONFIDENTIAL

Bax 000170

| 2006 | Federal Statements | Page 2 |
|------|--------------------|--------|

**Lew E and Susan R Baxter**

**Statement 5**
**Schedule A, Line 16**
**Contributions Other than Cash**

| | | |
|---|---|---|
| Salvation Army............................................................... | $ | 400. |
| Total | $ | 400. |

**Statement 6 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration................................................................ | $ | 936. |
| Amortization................................................................... | | 2,857. |
| Casual Labor................................................................... | | 5,870. |
| Dues and Subscriptions................................................ | | 76. |
| Equipment Rental........................................................... | | 1,371. |
| Other Operating Expenses............................................ | | 2,850. |
| PBS Shrink Charge......................................................... | | 28. |
| Relief Driver................................................................... | | 447. |
| Telephone....................................................................... | | 1,809. |
| Uniforms......................................................................... | | 180. |
| Warehouse Rent/Utilities............................................. | | 1,352. |
| Total | $ | 17,776. |

Bax 000171

| Form **4868** | **Application for Automatic Extension of Time** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **To File U.S. Individual Income Tax Return** | **2006** |
| | For calendar year 2006, or other tax year beginning , 2006, ending | |

| **Part I** Identification | **Part II** Individual Income Tax | |
|---|---|---|
| 1  Your name(s) (see instructions) | 4  Estimate of total tax liability for 2006 . . . . . . . . . . . . . . . . $ | 0. |
| Lew E Baxter | 5  Total 2006 payments. . . . . . . . . . . | 0. |
| | 6  **Balance due.** Subtract line 5 from line 4 (see instructions). . . . . | 0. |
| | 7  Amount you are paying (see instructions) . . . . . . . . . . ▶ | 0. |
| City, town or post office          State  ZIP code | 8  Check here if you are 'out of the country' and a U.S. citizen or resident (see instructions). . . . . . . . . . ▶ ☐ | |
| Opelika, AL 36801 | 9  Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding. . . . . . . . . . . . . . . . . . . ▶ ☐ | |

BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                  Form **4868** (2005)

- - - - - - - - - - - - - - - - - - - - - - ▴ Detach Here ▴ - - - - - - - - - - - - - - - - - - - - - -

Mail Form 4868 to:

Internal Revenue Service
Atlanta, GA 39901-0002

FDIA4601L  10/27/06

CONFIDENTIAL

Bax 000172

| FORM 40 | Alabama Individual Income Tax Return RESIDENTS AND PART-YEAR RESIDENTS | 2006 | | | | | |
|---|---|---|---|---|---|---|---|

For the year Jan 1 – Dec 31 2006, or other tax year beginning _____ Ending _____

Lew E Baxter

Spouse's first name: Susan R Baxter

P.O. Box number:

City, town or post office: Deatsville, AL 36022

| Filing Status and Exemptions Check one box. | 1 | $1,500 Single | |
|---|---|---|---|
| | 2 | [X] $3,000 Married filing joint return (even if only one spouse had income) | 5 Name |
| | 3 | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. | SSN |
| | 4 | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. | Relationship |

| | | | A — Alabama tax withheld | B — Income |
|---|---|---|---|---|
| Income and Adjustments | 6 Wages, salaries, tips etc. (list each employer and address separately) | 6a | 891 00 | 6a 28,623 00 |
| | | 6b | 00 | 6b 00 |
| | | 6c | 00 | 6c 00 |
| | | 6d | 00 | 6d 00 |
| | 7 Interest and dividend income (also attach Schedule B if over $1,500) | | 7 | 00 |
| | 8 Other income (from page 2, Part I, line 9) | | 8 | 50,876 00 |
| | 9 Total income. Add amounts in the income column for line 6a through line 8 | | 9 | 79,499 00 |
| | 10 Total adjustments to income (from page 2, Part II, line 8) | | 10 | 2,117 00 |
| | 11 Adjusted gross income. Subtract line 10 from line 9 | | 11 | 77,382 00 |

| Deductions You Must Attach page 2 of Federal Form 1040, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13. | 12 Check box a, if you itemize deductions, and enter amount from Sch.A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction (see instr.) [a] [X b] Itemized Deductions ... [b] Standard Deduction. Box a or b MUST be checked | 12 | 16,543 00 |
|---|---|---|---|
| | 13 Federal tax deduction (see instructions). DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | 6,386 00 |
| | 14 Personal exemption (from line 1, 2, 3, or 4) | 14 | 3,000 00 |
| | 15 Dependent exemption (from page 2, Part III, line 2) | 15 | 300 00 |
| | 16 Total deductions. Add lines 12, 13, 14, and 15 | 16 | 26,229 00 |
| | 17 Taxable income. Subtract line 16 from line 11 | 17 | 51,153 00 |
| | 18 Income Tax due. Enter here and check if from ... [ ] Form NOL-85A | 18 | 2,478 00 |
| Tax Do Not Staple Form(s) W-2, W-2G, 1099 and/or 40V to this form. | 19 Less credits from: [ ] Schedule CR and/or [ ] Schedule OC | 19 | 00 |
| | 20 a Net tax due Alabama. Subtract line 19 from line 18 | 20a | 2,478 00 |
| | b Consumer Use Tax (use worksheet in the instructions) | 20b | 00 |
| | 21 Alabama Election Campaign Fund. You may make a voluntary contribution to the following: | | |
| | a Alabama Democratic Party [ ]$1 [ ]$2 [X] none | 21a | 00 |
| | b Alabama Republican Party [ ]$1 [ ]$2 [X] none | 21b | 00 |
| | 22 Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b | 22 | 2,478 00 |

| Payments | 23 Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 | 891 00 |
|---|---|---|---|
| | 24 Amount paid with extension (attach Form 4868A) | 24 | 00 |
| | 25 2006 estimated tax payments (see instructions) | 25 | 00 |
| | 26 Total payments. Add lines 23 through 25 | 26 | 891 00 |

| AMOUNT YOU OWE | 27 If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | 27 | 1,746. 00 |
|---|---|---|---|
| | 28 Estimated tax penalty. Also include on line 27 (see instructions) | 28 | 159 00 |

| OVERPAID | 29 If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID | 29 | 00 |
|---|---|---|---|
| | 30 Amount of line 29 to be applied to your 2007 estimated tax | 30 | 00 |

| Donation Check-offs | 31 Total Donation Check-offs from Schedule DC, line 2 | 31 | 00 |
|---|---|---|---|
| | 32 Total. Add line 30 and line 31 | 32 | 00 |

| REFUND | 33 REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here [ ] and complete Part V, Page 2 | 33 | 00 |
|---|---|---|---|

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

| WHERE TO FILE FORM 40 | If you are not making a payment, mail your return to: Alabama Department of Revenue P.O. Box 154 Montgomery, Alabama 36135-0001 | If you are making a payment, mail your return, Form 40V, and payment to: Alabama Department of Revenue P.O. Box 2401 Montgomery, Alabama 36140-0001 |
|---|---|---|

Mail only your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

Late penalties & interest　　ALIA0112L 11/01/06　$ 26.

AL32

CONFIDENTIAL

Bax 000173

FORM 40 (2006) Lew E and Susan R Baxter                                    PAGE 2

**PART I**

| | | | |
|---|---|---|---|
| **Other Income** *(see instructions)* | 1 Alimony received. | 1 | 00 |
| | 2 Business income or (loss) *(attach Federal Schedule C or C-EZ)* | 2 | 47,328 00 |
| | 3 Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc *(attach Schedule D)* | 3 | 00 |
| | 4 a Total IRA distributions .... 4a | 4b Taxable amount *(see instructions)* | 4b | 00 |
| | 5 a Total pensions & annuities . 5a | 5b Taxable amount *(see instructions)* | 5b | 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc *(attach Schedule E)* | 6 | 00 |
| | 7 Farm income or (loss) *(attach Federal Schedule F)* | 7 | 00 |
| | 8 Other income *(state nature and source — see instructions)*. See Statement 1 | 8 | 3,548 00 |
| | 9 Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 | 9 | 50,876 00 |

**PART II**

| | | | |
|---|---|---|---|
| **Adjustments to Income** *(see instructions)* | 1 a Your IRA deduction. | 1a | 00 |
| | b Spouse's IRA deduction. | 1b | 00 |
| | 2 Payments to a Keogh retirement plan and self-employment SEP deduction. | 2 | 00 |
| | 3 Penalty on early withdrawal of savings. | 3 | 00 |
| | 4 Alimony paid. Recipient's last name . SSN | | |
| | Address | 4 | 00 |
| | 5 Adoption expenses | 5 | 00 |
| | 6 Moving Expenses (att Federal Form 3903) to City         State     ZIP | 6 | 00 |
| | 7 Self-employed health insurance deduction. | 7 | 2,117 00 |
| | 8 Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10. | 8 | 2,117 00 |

**PART III**

**Dependents**

Do not include yourself or your spouse *(see instructions)*

| 1 a Dependents: (1) First name    Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|
| | | | Yes |
| | | | |

b Total number of dependents claimed above ................................ 1

2 Amount allowed. *(Multiply $300 by the total number of dependents claimed on line 1b.)* Enter amount here and on page 1, line 15 ................ | 2 | 300 00 |

**PART IV**

**General Information**

1 Residency  ▶ [X] Full Year   If you were a part-year resident of AL during 2006, indicate your period of residence:
Check only one box  [ ] Part Year  From _____ 2006 through _____ 2006. Total months _____

2 Did you file an Alabama income tax return for the year 2005? ... [X] Yes  [ ] No

3 If no, state reason.

4 Give name and address of present employer(s):
Yours **Flowers Baking Co of Opelika LLC**
Your spouse's

**All Taxpayers Must Complete This Section**

5 Enter the _____ and Federal Taxable Income ● $ 54,269.
as reported on your 2006 Federal individual income tax return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? ... [ ] Yes [X] No
If yes, enter source(s) and amount(s) below: *(other than state income tax refund)*
Source _____ Amount _____ 00
Source _____ Amount _____ 00

7 Do you have income included in this return from a grantor trust? .... [ ] Yes [X] No

**PART V**

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. *(See instructions to see if you qualify.)*
1 Routing Number: _____  2 Type: [ ] Checking  [ ] Savings
3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records.

● [X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Daytime telephone number | Your occupation Distributor |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) | Date | Daytime telephone number | Spouse's occupation Executive Assistant |

**Paid Preparer's Use Only**

| Preparer's signature | Date 10/12/07 | Check if self-employed [X] | ● |
|---|---|---|---|
| Firm's name (or yours if self-employed) | | | |
| Opelika, AL | | ZIP Code 36801 | AL32 |

ALIA0112L  11/08/06

CONFIDENTIAL

Bax 000174

**SCHEDULES**
**A, B, CR, & DC**
**(FORM 40)**



ALABAMA DEPARTMENT OF REVENUE
**Schedule A — Itemized Deductions  2006**

(Schedules B, CR and DC are on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A**

Name(s) as shown on Form 40
Lew E and Susan R Baxter

The itemized deductions you may claim for the year 2006 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. PART-YEAR RESIDENTS: A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** (See Instructions) | **CAUTION: Do not include expenses reimbursed or paid by others.** | | | |
| | 1  Medical and dental expenses | 1 | 00 | |
| | 2  Enter amount from Form 40, line 11.......  2  | 00 | | |
| | 3  Multiply the amount on line 2 by 4% (.04). Enter the result......... | 3 | 00 | |
| | 4  Subtract line 3 from line 1. Enter the result. If zero or less, enter -0-......... | | | 4  0 00 |
| **Taxes You Paid** (See Instructions) | 5  Real estate taxes.................. | 5 | 434 00 | |
| | 6  FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax....... | 6 | 5,786 00 | |
| | 7  Railroad Retirement (Tier I only)......... | 7 | 00 | |
| | 8  Other taxes. (List — include personal property taxes.) ▶ | 8 | 00 | |
| | 9  Add the amounts on lines 5 through 8. Enter the total here......... | | | 9  6,220 00 |
| **Interest You Paid** (See Instructions) | 10 a  Home mortgage interest & points reported to you on Federal Form 1098. | 10 a | 8,293 00 | |
| | **See Statement 2** | | | |
| | b  Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ▶ | | | |
| **NOTE:** Personal interest is not deductible. | | 10b | 00 | |
| | 11  Points not reported to you on Form 1098................ | 11 | 00 | |
| | 12  Investment interest (Attach Form 4952A).......... | 12 | 00 | |
| | 13  Add the amounts on lines 10a through 12. Enter the total here. | | | 13  8,293 00 |
| **Gifts to Charity** (See instructions) | **CAUTION: If you made a charitable contribution and received a benefit in return, see instructions.** | | | |
| | 14  Contributions by cash or check. See. Statement. 3....... | 14 | 1,630 00 | |
| | 15  Other than cash or check. (You MUST att Fed Form 8283 if over $500.).. | 15 | 400 00 | |
| | 16  Carryover from prior year. See. Statement. 4.......... | 16 | 00 | |
| | 17  Add the amounts on lines 14 through 16. Enter the total here. | | | 17  2,030 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18 a  Enter the amount from Federal Form 4684, line 16 (See instructions)... | 18 a | 00 | |
| | b  Enter 10% of your adjusted gross income (Form 40, line 11)........ | 18b | 00 | |
| | c  Subtract line 18b from line 18a. If zero or less, enter -0-......... | | | 18c  0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19  Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ▶ | 19 | 00 | |
| | 20  Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ▶ | 20 | 00 | |
| | 21  Add the amounts on lines 19 and 20. Enter the total..... | 21 | 00 | |
| | 22  Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here............... | 22 | 00 | |
| | 23  Subtract line 22 from line 21. Enter the result. If zero or less, enter -0-.......... | | | 23  0 00 |
| **Other Miscellaneous Deductions** | 24  Other (from list in instructions). List type and amount ▶ | | | |
| | | 24 | | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION: Do not include medical premiums.** | | | |
| | 25  Enter amount here.................. | 25 | | 0 00 |
| **Total Itemized Deductions** | 26  Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 | 26 | | 16,543 00 |

Schedule A (Form 40) 2006
AL30

ALIA0201L  10/13/06

CONFIDENTIAL

Bax 000175

FORM
**2210AL**



**2006**

ALABAMA DEPARTMENT OF REVENUE
## Estimated Tax Penalties for Individuals
SEE SEPARATE INSTRUCTIONS ● ATTACH TO FORM 40 OR FORM 40NR

Name(s) as shown on tax return

Lew E and Susan R Baxter

If all of the following apply, complete Part I only. If A, B and C apply, but D does not, skip Part I and complete Part II. Under no circumstances will you be subject to both penalties.

**A**  You had income other than wages or salaries in excess of $3,750.00 for taxpayers filing joint returns, or $1,875.00 for single taxpayers (including head of family or married filing separately).

**B**  The amount of tax you owe (line 27 of Form 40 or line 26 of Form 40NR) without regard to any payments made with extension exceeds $100.00; and

**C**  You did not pay in through withholding or estimated tax payments either 100% of your previous year's tax liability or 90% of your current year's tax liability; and

**D**  You did not make any quarterly estimated tax payments for 2005.

### PART I — Estimated Tax Penalty

| | | |
|---|---|---:|
| 1 | Enter your 2006 net tax due after credits (line 20a of Form 40 or line 21 of Form 40NR) .............. | 1 | 2,478 00 |
| 2 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR) ....... | 2 | 2,158 00 |
| 3 | Enter all Alabama income tax withheld for 2006. *If line 3 is greater than or equal to line 2, STOP, you do not owe the penalty.* | 3 | 891 00 |
| 4 | **Total underpayment for the year.** Subtract line 3 from line 1. If zero or less, stop here, you do not owe this penalty. | 4 | 1,587 00 |
| 5 | If the amount on line 4 is less than $500.00, enter $50.00, if not, multiply the amount on line 4 by 10% (.10) and enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. **This is your estimated tax penalty.** | 5 | 159 00 |

### PART II — Underestimation Penalty

**Section A — Required Annual Payment.** Complete this section if you made estimated tax payments for 2006 and the tax due on your 2006 return exceeded $100.00.

| | | | | |
|---|---|---|---:|---:|
| 1 | Enter your 2006 net tax due after credits from line 20a of Form 40 or line 21 of Form 40NR.......... | | | 1 | 00 |
| 2 | Multiply line 1 by 90% (.90) .................. | 2 | 00 | | |
| 3 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR) .... | 3 | 00 | | |
| 4 | Alabama Income Tax Withheld for 2006. **Do not** include any estimated tax payments on this line............. | 4 | 00 | | |
| 5 | Estimated taxes paid for 2006......... | 5 | 00 | | |
| 6 | Add lines 4 and 5. Enter result here .... | 6 | 00 | | |
| | If line 6 is greater than or equal to lines 2 or 3, STOP HERE, you do not owe this penalty. DO NOT FILE Form 2210AL. | | | | |
| 7 | Subtract line 4 from line 1. This is your Required Annual Payment. If less than $100.00, stop here; do not complete or file this form. You do not owe the penalty. | | | 7 | 00 |

**Section B — Short Method.** If your income varied during the year, you may want to calculate this penalty using the Quarterly Method on page 2 of this form.

| | | | | |
|---|---|---|---:|---:|
| 8 | Required Annual Payment for 2006 (from line 7, Part II above)................. | | | 8 | 00 |
| 9 | Estimated taxes paid for 2006 (from line 5, Part II above) .............. | 9 | 00 | | |
| 10 | **Total underpayment for year.** Subtract line 9 from line 8. If zero or less, stop here; you do not owe the penalty. | | | 10 | 00 |
| 11 | Multiply line 10 by .06 ............... | | | 11 | 00 |
| 12 | ● If the amount on line 10 was paid on or after 4/15/07, enter -0-. | | | | |
| | ● If the amount on line 10 was paid before 4/15/07, make the following computation to find the amount to enter on line 12. | | | | |
| | Amount on line 10 ___ X ___ Number of days paid before 4/15/07 ___ X ___ .00016............... | | | 12 | 0 00 |
| 13 | Penalty. Subtract line 12 from line 11. Enter the result here and on line 28 of Form 40 or line 27 of Form 40NR.............. | | | 13 | 00 |

ALUA9612L  12/07/06

AL30 Form 2210AL (2006)

CONFIDENTIAL

Bax 000176

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Profit or Loss From Business
(Sole Proprietorship)

Revised for Alabama
► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041. ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **09**

Name of proprietor

Lew E Baxter

| | | |
|---|---|---|
| **A** | Principal business or profession, including product or service (see instructions) | |
| | Distributor | |
| **C** | Business name. If no separate business name, leave blank. | **D** Employer ID number (EIN), if any |
| **E** | Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code | |

**F** Accounting method: (1) [X] Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.... [X] Yes ☐ No

**H** If you started or acquired this business during 2006, check here ..............................► ☐

## Part I    Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here............► [X] | 1 | 81,668. |
| 2 | Returns and allowances ............................................................. | 2 | |
| 3 | Subtract line 2 from line 1........................................................... | 3 | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2)............................................. | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 .............................................. | 5 | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund................. | 6 | |
| 7 | Gross income. Add lines 5 and 6....................................................► | 7 | 81,668. |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising.............. | 8 | 73. | 18 | Office expense.................... 18 | 17. |
| 9 | Car and truck expenses (see instructions)...... | 9 | 7,040. | 19 | Pension and profit-sharing plans 19 | |
| 10 | Commissions and fees .... | 10 | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) .......... | 11 | | | a Vehicles, machinery, and equipment... 20a | |
| 12 | Depletion .............. | 12 | | | b Other business property.............. 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)........ | 13 | | 21 | Repairs and maintenance.......... 21 | 2,535. |
| | | | | 22 | Supplies (not included in Part III)... 22 | 333. |
| | | | | 23 | Taxes and licenses............... 23 | |
| | | | | 24 | Travel, meals, and entertainment: | |
| 14 | Employee benefit programs (other than on line 19)... | 14 | | | a Travel .......................... 24a | |
| 15 | Insurance (other than health).. | 15 | 3,266. | | b Deductible meals and entertainment 24b | 491. |
| 16 | Interest: | | | 25 | Utilities........................ 25 | |
| | a Mortgage (paid to banks, etc.)... | 16a | 2,809. | 26 | Wages (less employment credits)....... 26 | |
| | b Other.................. | 16b | | 27 | Other expenses (from line 48 on page 2)... 27 | 17,776. |
| 17 | Legal & professional services .. | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns....► | 28 | 34,340. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7.................................... | 29 | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829............................. | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 47,328. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a ☐ | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b ☐ | Some investment is not at risk. |

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

Bax 000177

Schedule C (Form 1040) 2006  Lew E Baxter                                                    Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

33  Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation ....................................................................  ☐Yes  ☐No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ....................... | 35 | |
| 36  Purchases less cost of items withdrawn for personal use........................ | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself....................... | 37 | |
| 38  Materials and supplies................................................ | 38 | |
| 39  Other costs....................................................... | 39 | |
| 40  Add lines 35 through 39.............................................. | 40 | |
| 41  Inventory at end of year............................................. | 41 | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4............ | 42 | |

| **Part IV** | **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _  **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _  **c** Other _ _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?............................  ☐Yes  ☐No

46  Was your vehicle available for personal use during off-duty hours?...............................  ☐Yes  ☐No

47 a Do you have evidence to support your deduction?..........................................  ☐Yes  ☐No

  b If 'Yes,' is the evidence written?...................................................  ☐Yes  ☐No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

See Statement 5 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | | |
|---|---|---|
| 48  **Total other expenses.** Enter here and on page 1, line 27................................ | 48 | 17,776. |

Schedule C (Form 1040) 2006

CONFIDENTIAL

Bax 000178

| 2006 | **Alabama Statements** | Page 1 |
|---|---|---|

**Lew E and Susan R Baxter**

**Statement 1**
Form 40, Part I, Line 8
**Other Income**

| | | |
|---|---|---|
| Huntingdon College | $ | 850 |
| Roman Meal Company | | 2,698 |
| | Total $ | 3,548 |

**Statement 2**
Schedule A, Line 10a
**Home Mortgage Interest/Points Reported to You**

| | | |
|---|---|---|
| | $ | 8,293 |
| | Total $ | 8,293 |

**Statement 3**
Schedule A, Line 14
**Contributions by Cash or Check**

| | | |
|---|---|---|
| Auburn University | $ | 400 |
| East Memorial Baptist Church | | 620 |
| Various Charities | | 610 |
| | Total $ | 1,630 |

**Statement 4**
Schedule A, Line 15
**Contributions other than Cash/Check**

| | | |
|---|---|---|
| Salvation Army | $ | 400 |
| | Total $ | 400 |

**Statement 5 - Distributor**
Schedule C, Part V
**Other Expenses**

| | | |
|---|---|---|
| Administration | $ | 936. |
| Amortization | | 2,857. |
| Casual Labor | | 5,870. |
| Dues and Subscriptions | | 76. |
| Equipment Rental | | 1,371. |
| Other Operating Expenses | | 2,850. |
| PBS Shrink Charge | | 28. |
| Relief Driver | | 447. |
| Telephone | | 1,809. |
| Uniforms | | 180. |
| Warehouse Rent/Utilities | | 1,352. |
| | Total $ | 17,776. |

CONFIDENTIAL

Bax 000179

Form 1040 (2006)    Lew E and Susan R Baxter

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 77,131. |

**Standard Deduction for—**
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | |
|---|---|---|
| 39a Check if: | ☐ You were born before January 2, 1942, ☐ Blind. ☐ Spouse was born before January 2, 1942, ☐ Blind. | Total boxes checked ▶ 39a ☐ |
| b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here. ▶ 39b ☐ | | |

| | | | | |
|---|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 12,962. |
| 41 | Subtract line 40 from line 38 | | 41 | 64,169. |
| 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. | | 42 | 9,900. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. | | 43 | 54,269. |
| 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 44 | 7,386. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | 0. |
| 46 | Add lines 44 and 45 | ▶ | 46 | 7,386. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| 50 | Education credits. Attach Form 8863 | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| 53 | Child tax credit (see instructions). Attach Form 8901 if required | 53 | 1,000. | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| 56 | Add lines 47 through 55. These are your total credits | | 56 | 1,000. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | ▶ | 57 | 6,386. |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | 501. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57-62. This is your total tax | 63 | 6,887. |

| | | | | |
|---|---|---|---|---|
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,048. |

If you have a qualifying child, attach Schedule EIC.

| | | |
|---|---|---|
| 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 |
| 66a | Earned income credit (EIC) | 66a |
| b | Nontaxable combat pay election ▶ | 66b |
| 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 |
| 68 | Additional child tax credit. Attach Form 8812 | 68 |
| 69 | Amount paid with request for extension to file (see instructions) | 69 |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 |
| 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 50. |

| | | | | |
|---|---|---|---|---|
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | ▶ | 72 | 1,098. |

| | | | | |
|---|---|---|---|---|
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| | b | Routing number _____ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax | 75 | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions | ▶ | 76 | 6,016. |
| | 77 | Estimated tax penalty (see instructions) | 77 | 227. | |

| | | |
|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No | |
| | Designee's name ▶ Preparer    Phone no. ▶    Personal identification number (PIN) ▶ | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Distributor | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | Executive Assistan | |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | Frank V. Jones CPA | Date 1/2/07 | Check if self-employed ☒    Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN    Phone no. |

See Statement 3          6,156.

FDIA0112L  11/07/06

Form 1040 (2006)

CONFIDENTIAL

Bax 000180

Frank V. Jones, CPA 87-0702621

This form is also available to be filed online at www.alabamainteractive.org/taxextension/

*DETACH ALONG THIS LINE AND MAIL VOUCHER WITH YOUR FULL PAYMENT*

**FORM 4868A** **2006**

AL20101L 10/21/06

**ALABAMA DEPARTMENT OF REVENUE**
**Application For Extension of Time To File Alabama Income Tax Returns**
For the year January 1—December 31, 2006, or other tax year
beginning                2006, ending

Your first name and initial (if joint return, also give spouse's first name and initial)    Last name

● **Lew E and Susan R Baxter**

                                                                ● number

City, town or post office, state, zip code                                           FEIN (Form 41 or 65)

Deatsville, AL 36022                                                         ● FN              (For official use only)

1   An application is hereby made for a 6 month extension of time to file the following Alabama Income Tax Return:
    ● ☒ Form 40, 40A, E40, or 40NR    ●  ☐ Partnership Form 65    ●  ☐ Fiduciary (Estate or Trust) Form 41
2   APPLICABLE TO FORMS 40, 40A, E40, 40NR, and 41 ONLY. If you anticipate owing additional tax when your return is filed, you may pay this amount with this application.
                                                                    Full payment of the amount entered must be paid with this application.
    Enter amount paid here . . ▶  ● $              0.  Partial payments will not be accepted.
    *NOTE: THE APPLICATION FOR EXTENSION WILL NOT BE ACCEPTED IF POSTMARKED AFTER APRIL 16, 2007.*        AL30

CONFIDENTIAL                                                         Bax 000181

**BAXTER
DEFENDANT'S EXHIBIT
34**

| DEPARTMENT: 081 | CATEGORY: 0030  TORTILLAS | |
|---|---|---|
| SECTION: 63 | STR 1101 4 FT TORTILLA SECTION | STORE: 1101 |

**1** 0009575700126
LP WHITE CORN TORT
00126
71 OZ
MS4

0007874205841
GV 6 JUMBO CORN 90CT
2841
82.5OZ
GVOM1

**2** 0002733100070
LB 6 WHITE CRN 90CT
00070
82.5OZ
OLE1

**3** 0004856400020
GUER TOSTADA AMARIL
20
14OZ
MS4

0007373100760
MS TOSTADA CASERA
00760
14OZ
MS4

*22 inch SHELF in Notch 61*

**5** 0002733101004
LB 8 NATURA CORN36CT
00041
27OZ
OLE1

**6** 0007874201870
GV 6 CORN TORT 30CT
2842
27.5OZ
GVOM1

**7** 0009575700123
LP WHITE CORN TORT
00123
25 OZ
MS4

**8** 0002733100098
LB 8 FAT FREE
10CT
00098
13OZ
OLE1

*22 inch SHELF in Notch 51*

**10** 0007379100240
MS MULTIGRN SFT TAC
00240
17.5OZ
MS4

**11** 0007373100425
MS FF SFT TACO TORTI
425
17.5OZ
MS4

**12** 0002514700485
LOW CARB MULTI GRAIN
00485
13.7OZ

**13** 0002514700451
TOMATO BASIC TORT
00451
7.7OZ

*22 inch SHELF in Notch 41*

**14** 0007373100285
MS JALAPENO CHEDDAR
00285
13OZ
MS4

**15** 0002733100023
LB 8 LOW CARB
00023
12.8OZ
OLE1

**16** 0002733100033
LB 8 SOFT TACO
00033
16OZ
OLE1

**17** 0002733100036
LB10 STR BURRITO 10CT
00036
22OZ
OLE1

*22 inch SHELF in Notch 31*

**18** 0007373100830
MS FAJITA FLR TORT
00830
23OZ
MS4

**19** 0007373100483
MS WHEAT TORTILLAS
483
17.5OZ
MS4

**20** 0002733100032
LB 8 FAMILY PACK20CT
00032
22.5OZ
OLE1

0007225001751
MI CA 10 CT 8-S TAC
FLOWER722501751
15OZ
FLO VM

*22 inch SHELF in Notch 21*

**22** 0007373100415
MS SFT TACO 10CT
00415
17.5OZ
MS4

**23** 0007874201889
GV SOFT TACO 9
2848
18OZ
GVOM1

0007225001752
MI CA 10 EL BURRITO
FLOWER722501752
24OZ
FLO VM

**24**

*22 inch SHELF in Notch 11*

**25** 0007373100419
MS BURRITO TORT 6CT
00419
26 OZ
MS4

**26** 0007874201872
GV 10-BURRITO 10CT
2849
25OZ
GVOM1

REGIONAL SPACE

*24 inch SHELF in Base*
*4 ft*

REGIONAL BRANDS MAY INCLUDE: LUPITA(MSN),MI CASA,OLE,EL MAIZAL,LA DONA,VEROLE,SAN ANTONIO,TIA ROSA
REGIONAL BRANDS CONT'D: EL MILAGRO,CHARRAS,TUMARO'S,TORTILLERIA AMERICA
REGIONAL BRANDS CONT'D: CUERVITO MORADO,GREAT VALUE,TORITA

ALT UPC-GREAT VALUE FLOUR 8 CT 007874201872, GREAT VALUE FLOUR 10 CT 007874201889, GREAT VALUE 36 CT CORN 0007874201870

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED ************* SHADED ITEMS ARE NEW TO YOUR STORE ***

| 011101 | | |
|---|---|---|
| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  5/30/2007  8:12 AM |

CONFIDENTIAL

Bax-000133

DEFENDANT'S EXHIBIT

MASTER 24

| DEPARTMENT: 081 | CATEGORY: 0020 BUNS AND ROLLS | |
|---|---|---|
| SECTION: 170 | STR 1101 16 FT BUN SECTION | STORE: 1101 |

**13** 0007763302375 SUNBEAM LT WHT SAND FLOWER776302375 11 OZ FLO VM

**14** 0007225002315 WON B 4 1/2 HWHT HB FLOWER722502315 15OZ FLO VM

**15** 0004500011166 WON WG WHTE HAM INTRSC450011166 12OZ IBC VM

0004500011105 WON STNWHEAT SANDBUN INTRSC450011105 21OZ FLO VM

**16** 0007294561008 SL CBN OST KAISER EARTHG729461008 26 OZ. EG VM

**17** 0007341011771 DC WHEAT HAM BUNS 11773 15OZ BB4

**18**

22 inch SHELF in Notch 61

**10** 0007763306333 SB B 4 1/2 JNDPL FLOWER776306333 20OZ FLO VM

**19** 0007225002399 COBST 6 WHI SUB ROLL FLOWER722502399 18OZ FLO VM

**20** 0007225002400 COBST 6 WHE SUB ROLL FLOWER722502400 18OZ FLO VM

0001220006010 MER HAMBURGER BUNS INTRSC122006010 12OZ IBC VM

**21** 0001220006158 MERLITE SANDWICH BUN INTRSC122006158 12 OZ IBC VM

**22**

22 inch SHELF in Notch 51

0007763306510 SB 12 4  SD CL FLOWER776306510 20OZ FLO VM

**23** 0007225003729 COBST 6 CORN MI KAIS FLOWER722503729 24OZ FLO VM

**24** 0004500011103 WON WHEAT HAMB BUNS INTRSC450011103 12OZ FLO VM

**25**

22 inch SHELF in Notch 41

0007763306331 SB B4 1/8 BUN PL FLOWER776306331 15OZ FLO VM

**26** 0004130017658 JUMBO PLAIN BUN INTRSC413017658 21OZ IBC VM

**27** 0004500011104 WON WHLGRN WHITE BUN INTRSC450011104 21OZ IBC VM

**28**

22 inch SHELF in Notch 31

0007763306331 SB B 4 1/8 BUN PL FLOWER776306331 15OZ FLO VM

**11** 0007225003723 COBST 6 STK SD SPL S FLOWER722503723 15OZ FLO VM

**29** 0004130005636 MERITA HAMB. BUNS INTRSC413005636 11OZ IBC VM

**30**

22 inch SHELF in Notch 21

0007763306376 SB B 6 HD HINGED BUN FLOWER776306376 11OZ FLO VM

**31** 0001220006161 MER HOT DOG BUNS INTRSC122006161 12 OZ IBC VM

**32** 0004500011195 WON CLASSIC HD BUNS INTRSC450011195 12OZ IBC VM

**33**

**67**

22 inch SHELF in Notch 11

0007763306376 SB B 6 HD HINGED BUN FLOWER776306376 11OZ FLO VM

**34** 0007763302377 SUNBEAM LT WHT HD BU FLOWER77630237 11 OZ FLO VM

**35** 0007763306576 SB 12 8 IND HD FLOWER77630657

**36** 0004500011165 WON WG WHTE HOT DOG INTRSC450011165 12OZ FLO VM

0007763306576 SB 12 6 IND HD FLOWER77630657 18OZ FLO VM

**37** 0001220006009 MER HOT DOG BUNS INTRSC122006009 12OZ IBC VM

**38**

24 inch SHELF in Base

4 ft

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED *********** SHADED ITEMS ARE NEW TO YOUR STORE ***

011101

| Implement Week: 06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  5/30/2007  6:13 AM |
|---|---|---|

Bax 000134

CONFIDENTIAL



# DEPARTMENT: 081    CATEGORY: 0020   BUNS AND ROLLS

| SECTION: 171 | STR 1101 16 FT BUN SECTION | STORE: 1101 |

**22 inch SHELF in Notch 61**

**22 inch SHELF in Notch 51**

**22 inch SHELF in Notch 41**

**22 inch SHELF in Notch 31**

**22 inch SHELF in Notch 21**

**22 inch SHELF in Notch 11**

REGIONAL/SEASONAL SPACE

24 inch SHELF in base

4 ft

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED *********** SHADED ITEMS ARE NEW TO YOUR STORE ***

| Implement Week: 06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time: 5/30/2007  6:13 AM |

CONFIDENTIAL

Bax 000135

DEPARTMENT: 081  
SECTION: 0168

CATEGORY: 0020  
BUNS AND ROLLS  
STR 1101 16 FT BUN SECTION  
STORE: 1101

| SEC | # | UPC | TSFS | Name | Prt Stock # | Whs Size | Whs Cost | Sell Qty | Sell Price | SGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 42 | 00183791 | 00006 | NOF | | | | | 0 | 0 |
| 170 | 14 | 00072250 | 02315 | NO 8 4 1/2 HWHT HB | FLOWER722502315 | 15OZ | FLO VM | 07 | 1 | 6 |
| 169 | 13 | 00077633 | 02375 | SUNBEAM LT WHT SAND | FLOWER776302375 | 11 OZ | FLO VM | 07 | 2 | 12 |
| 170 | 35 | 00077633 | 02377 | SUNBEAM LT WHT HD BU | FLOWER776302377 | 11 OZ | FLO VM | 07 | 1 | 1 |
| 170 | 19 | 00072250 | 02399 | COBST 6 WHI SUB ROLL | FLOWER722502399 | 18OZ | FLO VM | 07 | 1 | 6 |
| 170 | 20 | 00072250 | 02400 | COBST 6 WHG SUB ROLL | FLOWER722502400 | 18OZ | FLO VM | 07 | 1 | 6 |
| 170 | 29 | 00072250 | 03723 | COBST 6 STK SD SPLS | FLOWER722502723 | 15OZ | FLO VM | 07 | 2 | 12 |
| 170 | 28 | 00072250 | 03729 | COBST 8 CORN ML KAIS | FLOWER722503729 | 24OZ | FLO VM | 07 | 1 | 6 |
| 170 | 24 | 00004300 | 05636 | MERITA HAMB. BUNS | INTRSC413005636 | 11OZ | IBC VM | 07 | 2 | 24 |
| 170 | 30 | 00012200 | 06009 | MER HOT DOG BUNS | INTRSC122008009 | 12OZ | IBC VM | 07 | 2 | 12 |
| 170 | 21 | 00012200 | 06010 | MER HAMBURGER BUNS | INTRSC122006010 | 13OZ | IBC VM | 07 | 1 | 6 |
| 170 | 22 | 00012200 | 06158 | MER LITE SANDWICH BUN | INTRSC122006158 | 12OZ | IBC VM | 07 | 2 | 12 |
| 170 | 32 | 00012200 | 06161 | MER HOT DOG BUNS | INTRSC122006161 | 12 OZ | IBC VM | 07 | 2 | 16 |
| 169 | 11 | 00077633 | 06331 | SB 8 4 1/8 BUN PL | FLOWER776308331 | 15OZ | FLO VM | 07 | 4 | 24 |
| 169 | 26 | 00077633 | 06331 | SB 8 4 1/8 BUN PL | FLOWER776308331 | 15OZ | FLO VM | 07 | 6 | 30 |
| 169 | 10 | 00077633 | 06333 | SB 8 4 1/2 INDFL | FLOWER776308333 | 20OZ | FLO VM | 07 | 5 | 32 |
| 169 | 31 | 00077633 | 06376 | SB 8 6 HD HINGED BUN | FLOWER776308376 | 11OZ | FLO VM | 07 | 3 | 18 |
| 169 | 34 | 00077633 | 06376 | SB 8 6 HD HINGED BUN | FLOWER776308376 | 11OZ | FLO VM | 07 | 5 | 20 |
| 169 | 9 | 00077633 | 06510 | SB 12 4 SD CL | FLOWER776308510 | 20OZ | FLO VM | 07 | 2 | 12 |
| 170 | 36 | 00077633 | 06573 | SB 12 3 3/4 PL CL | FLOWER776308573 | 20OZ | FLO VM | 07 | 1 | 6 |
| 170 | 38 | 00077633 | 06576 | SB 12 6 IND. HD | FLOWER776308576 | 18OZ | FLO VM | 07 | 1 | 6 |
| 171 | 68 | 00014100 | 07094 | PF HOT DOG BUNS | 07094 | 14OZ | PF3 | 07 | 1 | 6 |
| 171 | 43 | 00014108 | 07098 | PF ONION SAND BUNS | 07098 | 15 OZ | PF3 | 07 | 1 | 6 |
| 171 | 56 | 00014100 | 07141 | PF SOFT HOAGIE ROLL | 07141 | 14.5OZ | PF3 | 07 | 1 | 5 |
| 171 | 57 | 00014100 | 07161 | PF SNDWCH BUNS | 07161 | 13OZ | PF3 | 07 | 1 | 4 |
| 171 | 60 | 00014100 | 07187 | PF HMBGR BUNS | 07187 | 12.25Z | PF3 | 07 | 1 | 4 |
| 171 | 50 | 00014100 | 07348 | PF FRMHSE CUNTRY WHE | 7348 | 22OZ | PF3 | 07 | 1 | 2 |
| 171 | 51 | 00014100 | 07381 | PF FRMHSE HRTY WHITE | 7381 | 22OZ | PF3 | 07 | 1 | 2 |
| 171 | 45 | 00014100 | 08573 | PF KAISER ROLL WHITE | 08573 | 16.5OZ | PF3 | 07 | 1 | 6 |
| 171 | 45 | 00014100 | 08574 | PF KAISER ROLL WHEAT | 08574 | 16.5OZ | PF3 | 07 | 1 | 2 |
| 171 | 66 | 00014100 | 08786 | PF 100 WW HAMB BUN | 08786 | 12OZ | PF3 | 07 | 1 | 6 |
| 171 | 67 | 00014100 | 08787 | PF 100 WW HOTDOG | 08787 | 14OZ | PF3 | 07 | 1 | 6 |
| 171 | 65 | 00014100 | 08921 | PF WG WHITE HOTDOG | 08921 | 14OZ | PF3 | 07 | 1 | 4 |
| 171 | 65 | 00014100 | 08922 | PF WG WHITE HAMBGR | 08922 | 12.3OZ | PF3 | 07 | 2 | 12 |
| 170 | 16 | 00045000 | 11103 | WON WHEAT HAMB BUNS | INTRSC450011903 | 12OZ | IBC VM | 07 | 1 | 6 |
| 170 | 40 | 00045000 | 11104 | WON WHLGRN WHITE BUN | INTRSC450011104 | 12OZ | IBC VM | 07 | 1 | 9 |
| 170 | 60 | 00045000 | 11105 | WON STNWHEAT SANDBUN | INTRSC450011105 | 21OZ | IBC VM | 07 | 1 | 4 |
| 170 | 37 | 00045000 | 11185 | WON WG WHTE HOT DOG | INTRSC450011185 | 12OZ | IBC VM | 07 | 1 | 9 |
| 170 | 15 | 00045000 | 11186 | WON WG WHITE HAM | INTRSC450011186 | 12OZ | IBC VM | 07 | 1 | 6 |
| 170 | 33 | 00045000 | 11195 | WON CLASSIC HD BUNS | INTRSC450011195 | 12OZ | IBC VM | 07 | 1 | 6 |
| 171 | 62 | 00045000 | 11281 | WON CLASSIC HAMB BUN | INTRSC450011281 | 12OZ | IBC VM | 07 | 1 | 4 |
| 171 | 18 | 00073410 | 11773 | DC WHITE HAM BUNS | 11773 | 15OZ | BB4 | 07 | 1 | 6 |
| 171 | 39 | 00073410 | 11774 | DC WHITE HAM BUNS | 11774 | 12OZ | BB4 | 07 | 1 | 12 |
| 171 | 40 | 00073410 | 11775 | DC WHEAT HOTDOG BUNS | 11775 | 14OZ | BB4 | 07 | 1 | 4 |
| 171 | 41 | 00073410 | 11776 | DC WHITE HOTDOG BUNS | 11776 | 12OZ | BB4 | 07 | 1 | 9 |
| 170 | 8 | 00041300 | 17658 | JUMBO PLAIN BUN | INTRSC413017658 | 21OZ | IBC VM | 07 | 3 | 12 |
| 169 | 8 | 00078742 | 22913 | GV JUMBO HAMB BUNS | EARTHG504028913 | 22 OZ | 5G VM | 07 | 1 | 6 |
| 170 | 52 | 00050400 | 25100 | GOL HAMB BUNS | EARTHG504025100 | 23 OZ | 5G VM | 07 | 1 | 18 |
| 170 | 58 | 00050400 | 25532 | GV C-PARTY-PACK BUNS | EARTHG504025532 | 23 OZ | 5G VM | 07 | 3 | 6 |
| 170 | 59 | 00050400 | 28100 | COL HOT DOG | EARTHG504028100 | 12 OZ | 5G VM | 07 | 2 | 12 |
| 171 | 33 | 00050400 | 28746 | CONEY BUNS | EARTHG504028746 | 26OZ | 5G VM | 07 | 4 | 24 |
| 168 | 5 | 00078742 | 28550 | GV HOT DOG BUNS | FLOWER787428550 | 12OZ | FLO VM | 07 | 10 | 60 |

WAL-MART STORES, INC. - CONFIDENTIAL

CONFIDENTIAL

Bax 000136

Implement Week: 06/04/2007     Prnt Date & Time: 5/30/2007  6:13 AM

**DEPARTMENT: 081**
**SECTION: 0168**

**CATEGORY: 20  BUNS AND ROLLS**
**STORE: 1101**
**STR 1101 16 FT BUN SECTION**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 6 | 00078742 | 28550 | GV HOT DOG BUNS | FLOWER787428550 | 12OZ | FLO VM | 07 | 10 | 60 |
| 168 | 7 | 00078742 | 28550 | GV HOT DOG BUNS | FLOWER787428550 | 12OZ | FLO VM | 07 | 11 | 66 |
| 168 | 1 | 00078742 | 28551 | GV HAMB BUNS | FLOWER787428551 | 12OZ | FLO VM | 07 | 7 | 28 |
| 168 | 2 | 00078742 | 28551 | GV HAMB BUNS | FLOWGR787428551 | 12OZ | FLO VM | 07 | 11 | 44 |
| 168 | 3 | 00078742 | 28551 | GV HAMB BUNS | FLOWER787428551 | 12OZ | FLO VM | 07 | 11 | 44 |
| 168 | 4 | 00078742 | 28551 | GV HAMB BUNS | FLOWER787428551 | 12OZ | FLO VM | 07 | 1 | 44 |
| 171 | 47 | 00072945 | 60146 | SL CLASSIC WHITE BN | EARTHG729460146 | 21OZ | EG VM | 07 | 1 | 6 |
| 171 | 53 | 00072945 | 60147 | SL CLASSIC WHEAT BN | EARTHG729460147 | 21OZ | EG VM | 07 | 1 | 6 |
| 171 | 49 | 00072945 | 60198 | SLHH 100 WW HAM BN | EARTHG729460198 | 21OZ | EG VM | 07 | 1 | 6 |
| 171 | 34 | 00072945 | 60199 | SL WHITE SS HAM BUN | EARTHG729460199 | 21OZ | EG VM | 07 | 1 | 9 |
| 170 | 17 | 00072945 | 61008 | SL CRM DST KAISER | EARTHG729461008 | 26OZ | EG VM | 07 | 1 | 4 |
| 170 | 55 | 00072945 | 75177 | SL WHITE HAM BUN | EARTHG729475177 | 12OZ | EG VM | 07 | 1 | 9 |
| 170 | 46 | 00072945 | 75178 | SL HH WHEAT HAM BUN | EARTHG729475178 | 12OZ | EG VM | 07 | 1 | 9 |
| 171 | 63 | 00072945 | 76145 | SL WGRNW HOT DOG BUN | EARTHG729476145 | 12OZ | EG VM | 07 | 2 | 12 |
| 171 | 48 | 00072945 | 76146 | SL WHLGRNW HAMB BUN | EARTHG729476146 | 12OZ | EG VM | 07 | 1 | 6 |
| 171 | 84 | 00072945 | 76179 | SL HH WHEAT HD BUN | EARTHG729476179 | 12OZ | EG VM | 07 | 1 | 9 |
| 169 | 12 | 00072250 | 91545 | NO HNYWHET HD ROLLS8 | FLOWER722591545 | 11OZ | FLO VM | 07 | 1 | 9 |

Bax 000137

CONFIDENTIAL

**DEPARTMENT: 081**
**SECTION: 0063**

**CATEGORY 0030  TORTILLAS**
**STR 1101 4 FT TORTILLA SECTION**

**STORE: 1101**

| SEQ# | # | UPC | LSTS | Name | Store# | WK Size | WK Color | Manufacturer | LF Color | #Shelf# | Facings | WHK'T SQS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 4 | 00848584 | 00020 | GUER TOSTADA AMARIL | 20 | 14OZ | MS4 | | | 07 | 1 | 3 |
| 63 | 15 | 00027331 | 00023 | LB 8 LOW CARB 16CT | 00023 | 12.8OZ | OLE1 | | | 07 | 1 | 34 |
| 63 | 20 | 00027331 | 00032 | LB 8 FAMILY PACK20CT | 00032 | 22.5OZ | OLE1 | | | 07 | 1 | 9 |
| 63 | 16 | 00027331 | 00033 | LB 8 SOFT TACO 10CT | 00033 | 16OZ | OLE1 | | | 07 | 1 | 34 |
| 63 | 17 | 00027331 | 00036 | LB10 SPR BURRITO10CT | 00036 | 25OZ | OLE1 | | | 07 | 2 | 88 |
| 63 | 3 | 00027331 | 00070 | LB 6 WHITE CRN 90CT | 00070 | 82.5OZ | OLE1 | | | 07 | 1 | 8 |
| 63 | 8 | 00027331 | 00098 | LB 8 FAT FREE 10CT | 00098 | 13OZ | OLE1 | | | 07 | 1 | 24 |
| 63 | 9 | 00085757 | 00123 | LP WHITE CORN TORT | 00123 | 25 OZ | MS4 | | | 07 | 1 | 12 |
| 63 | 1 | 00085757 | 00126 | LP WHITE CORN TORT | 00126 | 71 OZ | MS4 | | | 07 | 2 | 8 |
| 63 | 10 | 00073731 | 00240 | MS MULTI-GRN SFT TAC | 00240 | 15OZ | MS4 | | | 07 | 2 | 36 |
| 63 | 14 | 00073731 | 00285 | MS JALAPENO CHEDDAR | 00285 | 15OZ | MS4 | | | 07 | 1 | 6 |
| 63 | 22 | 00073731 | 00415 | MS SFT TACO 10CT | 00415 | 17.5OZ | MS4 | | | 07 | 2 | 48 |
| 63 | 25 | 00073731 | 00419 | MS BURRITO TORT 8CT | 00419 | 20 OZ | MS4 | | | 07 | 1 | 30 |
| 63 | 11 | 00073731 | 00425 | MS FF SFT TACO TORT | 425 | 17.5OZ | MS4 | | | 07 | 1 | 22 |
| 63 | 13 | 00025147 | 00451 | TOMATO BASL TORT | 00451 | 12.7OZ | | | | 07 | 1 | 22 |
| 63 | 19 | 00073731 | 00483 | MS WHEAT TORTILLAS | 483 | 17.5OZ | MS4 | | | 20 | 6 | 20 |
| 63 | 12 | 00025147 | 00465 | LOW CARB MULTI-GRAIN | 00465 | 13.7OZ | | | | 20 | 6 | 22 |
| 63 | 5 | 00073731 | 00760 | MS TOSTADA CASERA | 00760 | 14OZ | MS4 | | | 07 | 1 | 4 |
| 63 | 18 | 00073731 | 00830 | MS FAJITA FLR TORT | 00820 | 23OZ | MS4 | | | 07 | 2 | 24 |
| 63 | 6 | 80027331 | 01004 | LB 8 NATURA CORN38CT | 10041 | 27OZ | OLE1 | | | 07 | 3 | 18 |
| 63 | 21 | 00072250 | 01751 | MI CA 10 CT 8 STAC | FLOWER7225 | 15OZ | FLO VM | | | 07 | 1 | 32 |
| 63 | 24 | 00072250 | 01752 | MI CA 10 FL BURRITO | FLOWER7226 | 24OZ | FLO VM | | | 07 | 2 | 32 |
| 63 | 7 | 00078742 | 01870 | GV 6 CORN TORT 30CT | 2842 | 27.5OZ | GVOM1 | | | 07 | 1 | 18 |
| 63 | 26 | 00078742 | 01872 | GV 10 BURRITO 10CT | 2849 | 25OZ | GVOM1 | | | 07 | 2 | 30 |
| 63 | 23 | 00078742 | 01889 | GV SOFT TACO 8 | 2848 | 16OZ | GVOM1 | | | 07 | 1 | 24 |
| 63 | 2 | 00078742 | 05841 | GV 6 JUMBO CORN 90CT | 2841 | 82.5OZ | GVOM1 | | | 07 | 2 | 8 |

Implement Week: 06/04/2007    WAL-MART STORES, INC. - CONFIDENTIAL    Print Date & Time: 5/30/2007  6:12 AM

CONFIDENTIAL

Bax 000138

| DEPARTMENT: 081 | CATEGORY: 0030  TORTILLAS | |
|---|---|---|
| SECTION:  0063   STR 1101 4 FT TORTILLA SECTION  COVERLETTER | | STORE: 1101 |

DEPARTMENT 81 COMMERCIAL BREAD FLOW CHART
COMING OFF THE MEAT AISLE AND MOVING TOWARDS ACTION ALLEY

BUNS & ROLLS
TORTILLAS
BREAKFAST
HARD VARIETY
DIET & HEALTH
WHITE/WHEAT BREAD

THIS IS A MODULAR UPDATE TO OUR UPC BASED MODULARS. EACH SPOT ON THE SHELF WILL HAVE A UPC FOR AN ITEM THAT SHOULD BE PLACED IN THAT LOCATION AS SHOWN ON THE MODULAR. ALL SUPPLIERS ARE EXPECTED TO FOLLOW THIS NEW MODULAR. THE BAKERY MANAGER NEEDS TO COMMUNICATE THE INITIAL ITEM POSITIONS TO EACH SUPPLIER AND THEN MONITOR THE SECTION TO ENSURE INTEGRITY IS MAINTAINED.

THERE IS A REGIONAL SPACE TEXT BOX ON SOME OF THE MODULARS. ONLY WAL-MART MANAGEMENT SHOULD DECIDE WHICH REGIONAL SUPPLIERS ARE PLACED IN THIS AREA. PLEASE SEE THE BOTTOM OF YOUR MODULAR FOR A LIST OF SUGGESTED SUPPLIERS IN YOUR AREA. KEEP LIKE ITEMS WITHIN EACH CATEGORY. (BAGELS IN BREAKFAST SECTION, CORN TORTILLAS TOGETHER, FLOUR TORTILLAS TOGETHER, ETC.)

WE HAVE SEVERAL WAREHOUSE PROGRAMS. CHECK YOUR MODULAR AND ORDER GUIDE FOR THE ITEMS VALID FOR YOUR STORE. THESE DC PROGRAMS ALLOW US TO GAIN A HIGHER PROFIT SO YOUR SUPPORT IS NEEDED TO MAKE THESE PROGRAMS SUCCESSFUL. A BAKERY ASSOCIATE SHOULD STOCK AND ZONE THE SECTION AT LEAST TWICE A DAY. PRODUCT MAY BE RECEIVED DRY, REFRIGERATED OR FROZEN DEPENDING ON THE ITEM. IF FROZEN, BE SURE TO COMPLETELY THAW THEN DATE THE PRODUCT WITH THE CORRECT NUMBER OF DAYS USING THE TELXON. BE SURE TO CHECK THE BACKROOMS FOR INVENTORY TO HELP KEEP MARKDOWNS LOW.

THANK YOU FOR YOUR PART IN MAKING THIS TRANSITION SUCCESSFUL!

IF YOU HAVE ANY ISSUES PLEASE CALL ONE OF THE FOLLOWING NUMBERS:
UPC HOTLINE: 479-273-8999
POS HOTLINE: 479-273-8149
FIXTURE HOTLINE: 479-204-5151
MODULAR HOTLINE: 479-273-4060

| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  05/30/2007   6:12 AM |
|---|---|---|

CONFIDENTIAL

Bax 000135

| DEPARTMENT: 081 | CATEGORY: 0020   BUNS AND ROLLS | |
| --- | --- | --- |
| SECTION:  0168 | STR 1101 16 FT BUN SECTION  COVERLETTER | STORE: 1101 |

DEPARTMENT 81 COMMERCIAL BREAD FLOW CHART
COMING OFF THE MEAT AISLE AND MOVING TOWARDS ACTION ALLEY

BUNS & ROLLS
TORTILLAS
BREAKFAST
HARD VARIETY
DIET & HEALTH
WHITE/WHEAT BREAD

THIS IS A MODULAR UPDATE TO OUR UPC BASED MODULARS. EACH SPOT ON THE SHELF WILL HAVE A UPC FOR AN ITEM THAT SHOULD BE PLACED IN THAT LOCATION AS SHOWN ON THE MODULAR. ALL SUPPLIERS ARE EXPECTED TO FOLLOW THIS NEW MODULAR. THE BAKERY MANAGER NEEDS TO COMMUNICATE THE INITIAL ITEM POSITIONS TO EACH SUPPLIER AND THEN MONITOR THE SECTION TO ENSURE INTEGRITY IS MAINTAINED.

THERE IS A REGIONAL SPACE TEXT BOX ON SOME OF THE MODULARS. ONLY WAL-MART MANAGEMENT SHOULD DECIDE WHICH REGIONAL SUPPLIERS ARE PLACED IN THIS AREA. PLEASE SEE THE BOTTOM OF YOUR MODULAR FOR A LIST OF SUGGESTED SUPPLIERS IN YOUR AREA. KEEP LIKE ITEMS WITHIN EACH CATEGORY. (BAGELS IN BREAKFAST SECTION, CORN TORTILLAS TOGETHER, FLOUR TORTILLAS TOGETHER, ETC.)

WE HAVE SEVERAL WAREHOUSE PROGRAMS. CHECK YOUR MODULAR AND ORDER GUIDE FOR THE ITEMS VALID FOR YOUR STORE. THESE DC PROGRAMS ALLOW US TO GAIN A HIGHER PROFIT SO YOUR SUPPORT IS NEEDED TO MAKE THESE PROGRAMS SUCCESSFUL. A BAKERY ASSOCIATE SHOULD STOCK AND ZONE THE SECTION AT LEAST TWICE A DAY. PRODUCT MAY BE RECEIVED DRY, REFRIGERATED OR FROZEN DEPENDING ON THE ITEM. IF FROZEN, BE SURE TO COMPLETELY THAW THEN DATE THE PRODUCT WITH THE CORRECT NUMBER OF DAYS USING THE TELXON. BE SURE TO CHECK THE BACKROOMS FOR INVENTORY TO HELP KEEP MARKDOWNS LOW.

THANK YOU FOR YOUR PART IN MAKING THIS TRANSITION SUCCESSFUL!

IF YOU HAVE ANY ISSUES PLEASE CALL ONE OF THE FOLLOWING NUMBERS:
UPC HOTLINE: 479-273-8999
POS HOTLINE: 479-273-8149
FIXTURE HOTLINE: 479-204-5151
MODULAR HOTLINE: 479-273-4060

| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:   5/30/2007  6:13 AM |
| --- | --- | --- |

CONFIDENTIAL

Bax 000140

| DEPARTMENT: 081 | CATEGORY: 0020  BUNS AND ROLLS | |
|---|---|---|
| SECTION: 168 | STR 1101 16 FT BUN SECTION | STORE: 1101 |

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 61

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 51

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 41

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 31

0007874228550
GV HOT DOG BUNS
FLOWER787428550
12OZ
FLO VM

22 inch SHELF in Notch 21

0007874228550
GV HOT DOG BUNS
FLOWER787428550
12OZ
FLO VM

22 inch SHELF in Notch 11

0007874228550
GV HOT DOG BUNS
FLOWER787428550
12OZ
FLO VM

24 inch SHELF in Base
4 ft

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS, LEFT JUSTIFIED ************ SHADED ITEMS ARE NEW TO YOUR STORE ***

| 011101 | | | |
|---|---|---|---|
| Implement Week:  05/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  5/30/2007  6:13 AM |

CONFIDENTIAL

Bax 000141

| DEPARTMENT: 081 | CATEGORY: 0020   BUNS AND ROLLS | |
|---|---|---|
| SECTION: 169 | STR 1101 16 FT BUN SECTION | STORE: 1101 |



**22 inch SHELF in Notch 61**

0007874222913
GV-JUMBO-HAMB-BUNS
FLOWER787422913
20OZ
FLO VM

0007763306573
SB 12 3 3/4 PL CL
FLOWER776306573
20OZ
FLO VM

0007763302375
SUNBEAM LT WHT
SAND
FLOWER776302375
11 OZ
FLO VM

**22 inch SHELF in Notch 51**

0007874228551
GV-HAMB-BUNS
FLOWER787428551
12 OZ
FLO VM

0007763306333
SB 8 4 1/2  INDPL
FLOWER776306333
20OZ
FLO VM

**22 inch SHELF in Notch 41**

0007874228551
GV-HAMB-BUNS
FLOWER787428551
12 OZ
FLO VM

0007763306510
SB 12 4  SD CL
FLOWER776306510
20OZ
FLO VM

**22 inch SHELF in Notch 31**

0007874228551
GV-HAMB-BUNS
FLOWER787428551
12 OZ
FLO VM

0007763306331
SB 8 4 1/8 BUN PL
FLOWER776306331
15OZ
FLO VM

**22 inch SHELF in Notch 21**

0007874228550
GV-HOT-DOG-BUNS
FLOWER787428550
12OZ
FLO VM

0007763306331
SB 8 4 1/8 BUN PL
FLOWER776306331
15OZ
FLO VM

**22 inch SHELF in Notch 11**

0007874228550
GV-HOT-DOG-BUNS
FLOWER787428550
12OZ
FLO VM

0007763306376
SB 8 6 HD HINGED BUN
FLOWER776306376
11OZ
FLO VM

**24 inch SHELF in Base**

0007874228550
GV-HOT-DOG-BUNS
FLOWER787428550
12OZ
FLO VM

0007225091545
NO HNYWHET HD
ROLLS8
FLOWER72259154
5
11OZ
FLO VM

— 4 ft —

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED ************ SHADED ITEMS ARE NEW TO YOUR STORE ***

011101

| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  5/30/2007  8:13 AM |
|---|---|---|

CONFIDENTIAL

Dax 000142

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA

| | | |
|---|---|---|
| CHARLES MORROW, MICHAEL | ) | |
| OVERTON, JAMES MARTY SMITH, | ) | |
| DWAYNE CLEVELAND, MICHAEL SMITH, | ) | |
| MARK MURPHY, DOUG BRANCH, LEW | ) | |
| BAXTER, RICKY SMALL, MELVIN SNOW, | ) | |
| GREG PATISAUL and GARY CHAMBLISS, | ) | |
| Individually and on behalf of similarly | ) | |
| situated employees, | ) | |
| | ) | |
| Plaintiffs, | ) | CIVIL ACTION NO.: |
| | ) | 3:07-CV-617-MHT |
| v. | ) | |
| | ) | |
| FLOWERS FOODS, INC., FLOWERS | ) | |
| BAKING CO., OF OPELIKA, LLC, and | ) | |
| FLOWERS BAKING CO. OF | ) | |
| THOMASVILLE, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

PLAINTIFF RICKY SMALL'S VERIFIED RESPONSES TO
DEFENDANTS' FIRST INTERROGATORIES

COMES NOW the Plaintiff, Ricky Small, by and through his undersigned

counsel, and hereby submits his objections and responses to Defendants' First

Interrogatories to Plaintiff, as follows:

PRELIMINARY STATEMENT

Plaintiff reserves the right to modify, amend, or supplement these objections and

responses at a later date. Plaintiff's responses are made without in any way waiving, but,

on the contrary, expressly reserving: (1) the right to question or object to the authenticity,

foundation, relevancy, materiality, privilege and admissibility of the information

produced in response to the Interrogatories in any subsequent proceeding in, or the trial

of, this action; (2) the right to object to the introduction of these responses and objections

into evidence in this action; and (3) the right to object on any ground at any time to other discovery involving the subject matter of the Interrogatories, or Plaintiff's responses and objections to the Interrogatories or the information produced in response to the Interrogatories.

Plaintiff remains available to meet and confer about the Interrogatories and their responses and objections thereto.

## GENERAL OBJECTIONS

1.      Plaintiff objects to each and every Interrogatory to the extent the request seeks information and/or the production of documents, which are subject to the attorney-client or other applicable privileges and accordingly entitled to protection. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

2.      Plaintiff objects to each and every Interrogatory to the extent the request seeks the information and/or production of documents which are attorney work product. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

3.      Plaintiff objects to each and every Interrogatory to the extent that the request purports to impose requirements upon Plaintiff beyond those authorized by the Federal Rules of Civil Procedure.

4.      Plaintiff objects to each and every Interrogatory to the extent the request calls for Plaintiff to produce information and/or documents that are not reasonably calculated to lead to the discovery of admissible evidence.

5.     Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are not relevant to any of the issues and matters raised in the complaint.

6.     Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are outside the scope of discovery allowed.

7.     Plaintiff objects to each and every Interrogatory to the extent the request is unduly burdensome and requires Plaintiff to go to extraordinary measures to produce said information and/or documents in violation of the Federal Rules of Civil Procedure.

8.     Plaintiff objects to each and every Interrogatory to the extent the request calls for the creation of documents that are not now in existence.

9.     Plaintiff objects to the Interrogatories to the extent the requests are vague, overbroad, and not limited in time and scope.

10.     Plaintiff objects to the Interrogatories to the extent the requests, including all subparts exceed forty (40), the number which was agreed to by the parties in the Rule 26 Report.

11.     The fact that Plaintiff has objected to any Interrogatory, or part thereof, should not be taken as an admission that the Interrogatory or the objection thereto constitutes admissible evidence.

12.     The failure to object on a particular ground of grounds shall not be construed as a waiver of Plaintiff's right to objection on any additional ground(s). In addition to the general objections above, set forth below are Plaintiff's specific objections

to the Interrogatories. By setting forth specific objections, Plaintiff does not intend to limit, restrict, or waive the general objections set forth above.

**INTERROGATORIES**

1.    Please state your full name, including middle name, and all nicknames or aliases by which you have been known.

**ANSWER:**

**Ricky Antonio Small**

2.    Please list the full address of all residences at which you have lived from July 2, 2004, to the present, specifying the dates you lived at each address.

**ANSWER:**

**Birth to Present**

3.    Identify the following information concerning all employment and/or self-employment you held prior to, or contemporaneously with, your independent distributor relationship with FBC of Opelika:

(a)    the name, address, and phone number of each employer and/or self-employment arrangement;

(b)    the dates of each period of employment and/or self-employment; and

(c)    The reason for leaving each employer and/or self-employment arrangement.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as being overbroad and not limited in time and scope. Subject to and without waiving the objection, Plaintiff responds as follows:**

**(a)**

     **(2)**

**(b)**
     **(1)**    **1989 to 1998**

     **(2)**    **1985 to 1989**

**(c)**
     **(1)**    **I took another job.**

     **(2)**    **I took another job.**

4.     Identify the following information concerning all employment and/or self-employment you have held since your independent distributor relationship with FBC of Opelika ceased:

(a)     The name, address, and phone number of each employer and/or self-employment arrangement;

(b)     The dates of each period of employment and/or self-employment; and

(c)     The reason for leaving any such employer and/or self-employment arrangement.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as being unduly burdensome and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving the objection, Plaintiff responds as follows:**

     1.

         **(a)**

            **I do not know the location of the headquarters in My  job was in**

    (b)    2005

    (c)    The job ended.

2.

    (a)

    (b)    2005 to 2006

    (b)    I took another job.

3.

    (a)

    (b)    2006 to 2007

    (c)    I took another job.

4.

    (a)

    The job is currently in

    (b)    2007 to Present

    (c)    Not Applicable.

5.    Identify each person with knowledge, or who you believe has knowledge, of the facts alleged in your complaint, giving the count number(s) and paragraph(s) of which each person has knowledge, or you believe has knowledge.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, unduly burdensome and not reasonably calculated to lead to the discovery of admissible evidence.  Plaintiff also objects to this Interrogatory as being premature. Discovery has yet to commence in this action and therefore any response is based on information in plaintiff's possession at the**

6

time the complaint was drafted.  Finally, Defendant already has within its possession all of the information sought by this request.  Subject to and without waiving these objections, Plaintiff responds as follows:

Grady Messer, Fred Jeffco, Billie Reed, and Don Atkins all have knowledge of all of the facts alleged in my complaint.

6.      Identify each person, other than your attorneys, with whom you have discussed the alleged unlawful acts and alleged damages set forth in your Complaint.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it is vague, overly broad, and not limited in time. Subject to and without waiving this objection, Plaintiff responds as follows:

I have not discussed any facts concerning this case with anyone other than my attorney.

7.      Please state each item and amount of damages that you claim and an explanation of how you computed each item of damages, including any mathematical formula used.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to protection under the attorney-client privilege or attorney work product doctrine.  Plaintiff further objects to this Interrogatory as being premature as discovery has yet to commence and Defendants have not yet produced any documents or data.  Plaintiff does not yet have sufficient information to complete an accurate calculation of damages.  Subject to and without waiving this objection, Plaintiff is seeking overtime pay plus interest, attorney fees and costs of litigation.  Plaintiff reserves the right to supplement this response as discovery proceeds and as the Court's Scheduling Order permits.

8.      Please identify each document pertaining to each item of damages stated in your response to Interrogatory No. 7 above.

ANSWER:   In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to protection under the attorney-client privilege or attorney work product doctrine.  Plaintiff further objects to this Interrogatory as being premature as discovery has yet to commence and Defendants have not yet produced any documents or data.  Plaintiff does not yet have sufficient information to complete an accurate calculation of damages.  Subject to and without waiving this objection, Plaintiff is seeking overtime pay plus interest,

7

**attorney fees and costs of litigation. Plaintiff reserves the right to supplement this response as discovery proceeds and as the Court's Scheduling Order permits.**

9.    From July 2, 2004, until you ceased being a distributor for FBC of

Opelika, identify all individuals who assisted you in operating your distributorship with

FBC of Opelika, including the date(s) each such individual(s) assisted you.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff responds as follows:**

**No person has assisted me in operating my distributorship.**

10.    Identify all persons providing information used to respond to these

Interrogatories and/or FBC of Opelika's First Request for Production of Documents

and/or all persons assisting in the development of the responses to these Interrogatories

and/or FBC of Opelika's First Request for Production of Documents.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being premature as discovery has not yet commenced. In addition, Plaintiff objects to this Interrogatory to the extent it seeks information protected by attorney-client privilege or attorney work product doctrine. Subject to and without waiving this objection, Plaintiff responds as follows:**

**No person assisted me in responding to discovery.**

11.    Have you ever pleaded guilty or no contest/*nolo contendere* to, or been

convicted of, any misdemeanor or any felony? If you answer is anything other than an

unqualified "no," then state for each such offense, for which you have either been

convicted or plead guilty, the following information:

(a)    Nature of the offense;

(b)    Date;

(c)    Court, county, and state in which the matter was pending; and

8

(d)    The disposition or sentence you were given.

**ANSWER:**  In addition to the general objections, Plaintiff objects to this Interrogatory as the information it seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:

**No.  I have never plead guilty or no contest to, or been convicted of, a misdemeanor or felony.**

12.    Have you ever been a party to, or witness in, any lawsuit or litigation?  If you answer is anything other than an unqualified "no," then state for each case in which you were involved the following information:

(a)    The title and nature of the action and a brief description of your role or part in it;

(b)    The names and addresses of the court and the case number;

(c)    The names and addresses of all parties;

(d)    The date the action was initiated;

(e)    The nature of the allegations; and

(f)    the verdict, judgment, or other outcome of the case.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory as seeking information protected by the attorney-client privilege and the attorney work-product doctrine.  Plaintiff also objects to this Interrogatory as the information is seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff will respond with information relating to any employment litigation he has been involved in.

**No.  I have never been a party to, or witness in, any lawsuit or litigation.**

13.    If you, or your attorneys, paralegals, or other representatives or agents ever took or received any statement, either orally or in writing, from any person who had any information or knowledge relevant to the alleged unlawful acts or alleged damages

set forth in your Complaint, identify each such person who provided a statement, provide

the date of each statement, describe the substance of each statement, and identify the

current custodian or custodians of such statement(s).

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to attorney-client privilege or attorney work product doctrine.  Plaintiff further objects to this Interrogatory as the information it seeks is privileged, not relevant, and not reasonably calculated to lead to discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:**

**No statements have been taken to my knowledge, information or belief.**

14.    Identify all email addresses and hosting website addresses you have had

and/or used for the period of July 2, 2004, to date, by providing: the e-mail address and

the website address, the internet service provider for each address, the name under which

the account was opened and maintained, the time period the account was open and used,

and the account number for each account.

**ANSWER:  In addition to the general objections, Plaintiff objects to this interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff will respond with any email sites used for his employment with Flowers:**

**None.**

15.    Identify all electronic communications devices you have had and/or used

for the period July 2, 2004, to date, including the current location of each device.  For all

electronic devices no longer in your possession, provide the manner in which you

disposed of each device and the date on which you disposed of each device.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without**

waiving this objection, Plaintiff will provide the requested information for any communication devices used for his employment with Flowers:

Since July 2, 2004, I have had a cellular phone. It is no longer in my possession. I also had a pager, which has since been disconnected and returned to the service provider.

16.    Since July 2, 2004, have you subscribed to or participated in any Internet newsgroup(s) or chat group(s) wherein any of the allegations on this action were discussed or otherwise communicated. If so, list all users and the services you subscribed to and/or participated in.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to the attorney-client privilege or the attorney work product doctrine. Subject to and without waiving this objection, Plaintiff responds as follows:

No.

17.    Identify all accountant(s) and/or other persons, from July 2, 2004, until you ceased being a distributor for FBC of Opelika, who have assisted you with your books, financial statements, and/or tax returns, including address and phone number.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory for being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving that objection, Plaintiff will produce information relating to any accountant(s) and/or other persons that assisted him with any accounting related to his employment at Flowers.

18.    From July 2, 2004, until you ceased being a distributor for FBC of Opelika, identify all case accounts you have serviced, including address, phone number, and principal contact at such account.

**ANSWER:** Objection. Plaintiff objects to this Interrogatory as it is vague, overly broad, and the information sought is equally available to Defendants. Indeed, Defendants already have within their possession all of the information sought by this request. Without waiver of this objection, the case accounts I have serviced are:

    (1)     **Real Pit BBQ**

           Contact: I do not recall

    (2)     **Country Store**
           I do not recall the address or phone number.

           Contact: I do not recall.

    (3)     **Amoco**

           Contact: I do no recall.

    (4)     **McBride Hilltop Chevron**

           Contact: Jesse (I do not know full name)

    (5)     **Dairy Dream**

           Contact: I do not recall.

    (6)     **Kozy Korner Café**

           Contact: I do not recall.

19.     From July 2, 2004, until you ceased being a distributor for FBC of Opelika, identify all charge accounts you have serviced, including address, phone number, and principal contact at such account.

<u>ANSWER:</u>  Objection.  Plaintiff objects to this Interrogatory as it is vague, overly broad, and the information sought is equally available to Defendants. Indeed, Defendants already have within their possession all of the information sought by this request.  Without waiver of this objection, the charge accounts I have serviced are:

(1)    Winn-Dixie


Contact: I do not recall.

(2)    Bates Texaco


Contact: I do not recall.

(3)    Bates House of Turkey, Inc.


Contact: I do not recall.

(4)    Wal-Mart


Contact: I do not recall.

(5)    Super Foods Grocery


Contact: I do not recall.

(6)    Tom Thumb
       I do not recall the address or phone number.

Contact: I do not recall.

(7)    Piggly Wiggly


Contact: I do not recall.

(8)     **Super Foods**


Contact: I do not recall.

(9)     **Big Bear**
**I do not recall the address or phone number.**

Contact: I do not recall.

(10)    **Dollar General**


Contact: I do not recall.

(11)    **Dollar General**


Contact: I do not recall.

20.    From July 2, 2004, until you ceased being a distributor for FBC of

Opelika, identify all delivery vehicle(s) you utilized in servicing your territory, including

year, make, and model.

**ANSWER:**

(1)     **1986 Chevy Silverado**

(2)     **1987 Ford LTD**

(3)     **1992 Chevy Lumina**

(4)     **1992 Chevy Step-van**

**OF COUNSEL:**

THE LAW OFFICES OF GREG L. DAVIS
6987 Halcyon Park Drive
Montgomery, Alabama 36117
334-832-9080
gldavis@knology.net

WHATLEY DRAKE & KALLAS, LLC
2001 Park Place North, Suite 1000
Birmingham, Alabama 35203
205-328-9576
Joe R. Whatley, Jr. (ASB-1222-Y69J)
jwhatley@wdklaw.com
Amy A. Weaver (ASB-6878-Y82A)
aweaver@wdklaw.com

WHATLEY DRAKE & KALLAS, LLC
1540 Broadway, 37th Floor
New York, New York, 10036
212-447-7007
Joseph P. Guglielmo
jguglielmo@wdklaw.com

WOOD LAW FIRM, LLC
2900 1st Avenue South, Suite A
Birmingham, Alabama 35233
205-612-0243
E. Kirk Wood (ASB-2937-W55E)
ekirkwood1@cs.com

15

01/16/2008  13:02  18582984462    UNIVERSITY HEIGHTS    PAGE  01/01

## OATH

I swear and affirm that the answers to the interrogatories contained herein are true, complete and accurate to the best of my knowledge. I also understand it is my duty to promptly notify my attorney should I later learn that any of the answers are incomplete, inaccurate, or misleading.

Sworn to and subscribed before me this ___ day of _____ 2008 - 20076, a Notary Public in and for Montgomery County, State of Alabama

Notary Public _____

My Commission Expires: 08/10/09

## CERTIFICATE OF SERVICE

I hereby certify that on January 21, 2008, a copy of the foregoing was served on the following counsel via email and U.S. Mail:

Sandra B. Reiss
Christopher W. Deering
Ogletree, Deakins, Nash, Smoak, & Stewart, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
205-328-1900
Sandra.Reiss@odnss.com
Chris.Deering@odnss.com

Kevin P. Hishta
David H. Grigereit
Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
600 Peachtree Street, NE
Suite 2100
Atlanta, Georgia 30308
404-881-1300
Kevin.Hishta@ogletreedeakins.com
David.Grigereit@ogletreedeakins.com

OF COUNSEL

16

# EXHIBIT H

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA

| | | |
|---|---|---|
| CHARLES MORROW, MICHAEL OVERTON, JAMES MARTY SMITH, DWAYNE CLEVELAND, MICHAEL SMITH, MARK MURPHY, DOUG BRANCH, LEW BAXTER, RICKY SMALL, MELVIN SNOW, GREG PATISAUL and GARY CHAMBLISS, Individually and on behalf of similarly situated employees, | ) ) ) ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | CIVIL ACTION NO.: 3:07-CV-617-MHT |
| v. | ) ) | |
| FLOWERS FOODS, INC., FLOWERS BAKING CO., OF OPELIKA, LLC, and FLOWERS BAKING CO. OF THOMASVILLE, LLC, | ) ) ) ) ) | |
| Defendants. | ) ) | |

PLAINTIFF MARK MURPHY'S VERIFIED RESPONSES TO
DEFENDANTS' FIRST INTERROGATORIES

COMES NOW Plaintiff, Mark Murphy, by and through his undersigned counsel,

and hereby submits his objections and responses to Defendants' First Interrogatories, as

follows:

PRELIMINARY STATEMENT

Plaintiff reserves the right to change, amend, or supplement these objections and

responses at a later date. Plaintiff's responses are made without in any way waiving, but,

on the contrary, expressly reserving: (1) the right to question or object to the authenticity,

foundation, relevancy, materiality, privilege and admissibility of the information

produced in response to the Interrogatories in any subsequent proceeding in, or the trial

of, this action; (2) the right to object to the introduction of these responses and objections

into evidence in this action; and (3) the right to object on any ground at any time to other discovery involving the subject matter of the Interrogatories, or Plaintiff's responses and objections to the Interrogatories or the information produced in response to the Interrogatories.

Plaintiff remains available to meet and confer about the Interrogatories and their responses and objections thereto.

## GENERAL OBJECTIONS

1.    Plaintiff objects to each and every Interrogatory to the extent the request seeks information and/or the production of documents, which are subject to the attorney-client or other applicable privileges and accordingly entitled to protection. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

2.    Plaintiff objects to each and every Interrogatory to the extent the request seeks the information and/or production of documents which are attorney work product. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

3.    Plaintiff objects to each and every Interrogatory to the extent that the request purports to impose requirements upon Plaintiff beyond those authorized by the Federal Rules of Civil Procedure.

4.    Plaintiff objects to each and every Interrogatory to the extent the request calls for Plaintiff to produce information and/or documents that are not reasonably calculated to lead to the discovery of admissible evidence.

2

5. Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are not relevant to any of the issues and matters raised in plaintiff's complaint.

6. Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are outside the scope of discovery allowed.

7 Plaintiff objects to each and every Interrogatory to the extent the request is unduly burdensome and requires Plaintiff to go to extraordinary measures to produce said information and/or documents in violation.

8. Plaintiff objects to each and every Interrogatory to the extent the request calls for the creation of documents that are not now in existence.

9. Plaintiff objects to the Interrogatories to the extent the requests are vague, overbroad, and not limited in time and scope.

10. Plaintiff objects to the Interrogatories to the extent the requests number over forty (40), the number which was agreed to in the Rule 26 Report.

11. The fact that Plaintiff has objected to any Interrogatory, or part thereof, should not be taken as an admission that the Interrogatory or the objection thereto constitutes admissible evidence.

12. The failure to object on a particular ground of grounds shall not be construed as a waiver of Plaintiff's right to objection on any additional ground(s). In addition to the general objections above, set forth below are Plaintiff's specific objections to the Interrogatories. By setting forth specific objections, Plaintiff does not intend to limit, restrict, or waive the general objections set forth above.

3

## INTERROGATORIES

1.    Please state your full name, including middle name, and all nicknames or aliases by which you have been known.

**ANSWER:**

**Kerry Mark Murphy**

2.    Please list the full address of all residences at which you have lived from July 2, 2004, to the present, specifying the dates you lived at each address.

**ANSWER:**

**1990 to 2004**

**2004 to Present**

3.    Identify the following information concerning all employment and/or self-employment you held prior to, or contemporaneously with, your independent distributor relationship with FBC of Opelika:

(a)    the name, address, and phone number of each employer and/or self-employment arrangement;

(b)    the dates of each period of employment and/or self-employment; and

(c)    The reason for leaving each employer and/or self-employment arrangement.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, and not limited in time and scope.  Subject to and without waiving this objection, Plaintiff responds as follows:**

(a)
(1)

4

    (2)

  (b)

    (1)     1995 to 2001

    (2)     2001 to 2002

  (c)

    (1)     I needed a job with more pay.

    (2)     I took another job.

4.     Identify each person with knowledge, or who you believe has knowledge,

of the facts alleged in your complaint, giving the count number(s) and paragraph(s) of

which each person has knowledge, or you believe has knowledge.

**ANSWER:** **In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, unduly burdensome and not reasonably calculated to lead to the discovery of admissible evidence. Plaintiff also objects to this Interrogatory as being premature. Discovery has yet to commence in this action and therefore any response is based on information in plaintiff's possession at the time the complaint was drafted. Additionally, Defendant already has within its possession all of the information sought by this request. Subject to and without waiving these objections, Plaintiff responds as follows:**

**David Earl has extensive knowledge of all the facts alleged in the complaint.**

5.     Identify each person, other than your attorneys, with whom you have

discussed the alleged unlawful acts and alleged damages set forth in your Complaint.

**ANSWER:** **In addition to the general objections, Plaintiff objects to this Interrogatory as being vague, overly broad, and not limited in time. Subject to and without waiving this objection, Plaintiff responds as follows:**

**I have not discussed any facts concerning this case with anyone other than my attorney.**

5

6.    Please state each item and amount of damages that you claim and an

explanation of how you computed each item of damages, including any mathematical

formula used.

**ANSWER:  In addition to the general objections, Plaintiff objects to this
Interrogatory to the extent it seeks information that is subject to protection under
the attorney-client privilege or attorney work product doctrine.  Plaintiff further
objects to this Interrogatory as being premature as discovery has yet to commence
and Defendants have not yet produced any documents or data.  Plaintiff does not yet
have sufficient information to complete an accurate calculation of damages.  Subject
to and without waiving this objection, Plaintiff is seeking overtime pay plus interest,
attorney fees and costs of litigation.  Plaintiff reserves the right to supplement this
response as discovery proceeds and as the Court's Scheduling Order permits.**

7.    Please identify each document pertaining to each item of damages stated

in your response to Interrogatory No. 6 above.

**ANSWER:  In addition to the general objections, Plaintiff objects to this
Interrogatory to the extent it seeks information that is subject to protection under
the attorney-client privilege or attorney work product doctrine.  Plaintiff further
objects to this Interrogatory as being premature as discovery has yet to commence
and Defendants have not yet produced any documents or data.  Plaintiff does not yet
have sufficient information to complete an accurate calculation of damages.  Subject
to and without waiving this objection, Plaintiff is seeking overtime pay plus interest,
attorney fees and costs of litigation.  Plaintiff reserves the right to supplement this
response as discovery proceeds and as the Court's Scheduling Order permits.**

8.    From July 2, 2004, to date, identify all individuals who assisted you in

operating your distributorship with FBC of Opelika, including the date(s) each such

individual(s) assisted you.

**ANSWER:  In addition to the general objections, Plaintiff objects to
this Interrogatory as being overly broad, unduly burdensome, and not reasonably
calculated to lead to the discovery of admissible evidence.  Subject to and without
waiving this objection, Plaintiff responds as follows:**

**David Earl, Terry Prather, and a man named Logan, whose full name I do
not recall, have all assisted me with my distributorship with FBC of Opelika at some**

6

point in time, when I was either sick or on vacation. I am unable to recall the dates that I was assisted by these individuals in operating my distributorship.

9.    Identify all persons providing information used to respond to these Interrogatories and/or FBC of Opelika's First Request for Production of Documents and/or all persons assisting in the development of the responses to these Interrogatories and/or FBC of Opelika's First Request for Production of Documents.

**ANSWER:** In addition to the general objections, Plaintiff objects tot his Interrogatory as being premature as discovery has not yet commenced. In addition, Plaintiff objects to this Interrogatory to the extent it seeks information protected by attorney-client privilege or attorney work product doctrine. Subject to and without waiving these objections, Plaintiff responds as follows:

No person assisted me in responding to discovery.

10.    Have you ever pleaded guilty or no contest/*nolo contendere* to, or been convicted of, any misdemeanor or any felony? If you answer is anything other than an unqualified "no," then state for each such offense, for which you have either been convicted or plead guilty, the following information:

(a)    Nature of the offense;

(b)    Date;

(c)    Court, county, and state in which the matter was pending; and

(d)    The disposition or sentence you were given.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory as the information it seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff responds as follows:

No. I have not plead guilty or no contest to, or been convicted of any misdemeanor or felony.

11.     Have you ever been a party to, or witness in, any lawsuit or litigation?  If you answer is anything other than an unqualified "no," then state for each case in which you were involved the following information:

(a)     The title and nature of the action and a brief description of your role or part in it;

(b)     The names and addresses of the court and the case number;

(c)     The names and addresses of all parties;

(d)     The date the action was initiated;

(e)     The nature of the allegations; and

(f)     the verdict, judgment, or other outcome of the case.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as the information it seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:**

**No.  I have not ever been a party to or witness in any lawsuit or litigation.**

12.     If you, or your attorneys, paralegals, or other representatives or agents ever took or received any statement, either orally or in writing, from any person who had any information or knowledge relevant to the alleged unlawful acts or alleged damages set forth in your Complaint, identify each such person who provided a statement, provide the date of each statement, describe the substance of each statement, and identify the current custodian or custodians of such statement(s).

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to attorney-client privilege or attorney work product doctrine.  Plaintiff further objects to this Interrogatory as the information it seeks is privileged, not relevant, and not reasonably calculated to lead to discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:**

8

No statements have been taken to my knowledge, information or belief.

13.    Identify all email addresses and hosting website addresses you have had and/or used for the period of July 2, 2004, to date, by providing: the e-mail address and the website address, the internet service provider for each address, the name under which the account was opened and maintained, the time period the account was open and used, and the account number for each account.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff responds as follows:

None.

14.    Identify all electronic communications devices you have had and/or used for the period July 2, 2004, to date, including the current location of each device. For all electronic devices no longer in your possession, provide the manner in which you disposed of each device and the date on which you disposed of each device.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff will provide the requested information for any communication devices used for his employment with Flowers.

I had a cellular phone for the period of July 2, 2004 to the present. The cellular phone remains in my possession.

15.    Since July 2, 2004, have you subscribed to or participated in any Internet newsgroup(s) or chat group(s) wherein any of the allegations on this action were discussed or otherwise communicated. If so, list all users and the services you subscribed to and/or participated in.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to the attorney-client privilege or the attorney work product doctrine. Subject to and without waiving this objection, Plaintiff responds as follows:

None.

16.    Identify all accountant(s) and/or other persons, from July 2, 2004, to date,

who have assisted you with your books, financial statements, and/or tax returns,

including address and phone number.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory for being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff will produce information relating to any accountant(s) and/or other persons that assisted him with any accounting related to his employment with Flowers.

17.    From July 2, 2004, to date, identify all cash accounts you have serviced,

including address, phone number, and principal contact at such account.

**ANSWER:** Plaintiff objects to this Interrogatory as it is vague, overly broad, and the information sought is equally available to Defendants. Indeed, Defendants already have within their possession all of the information sought by this request. Without waiver of this objection, the cash accounts I have serviced are:

(1)    **Shell Food Mart**

**(I do not recall his full name)**

(2)    **A & E Lakeside Petro**

**Contact:**      **(I do not recall his full name)**

10

(3)    **Billy's Country Store**


Contact:

(4)    **Estes Grocery**


Contact:

(5)    **D J Bait & Tackle**


Contact: **Larry (I do not know his full name)**

(6)    **Biscuit Stop**


Contact: ' (I do not know her full name)

(7)    **Family Kountry Korner**


Contact: I do not recall.

(8)    **West Point Trading Co.**


Contact: I do not recall.

(9)    **Chevron Food Mart**


Contact: I do not recall.

(10)    **Chalk It Up Billiards**

Contact:        (I do not know his full name)

(11)   **Pony Express**


Contact: I do not recall.

(12)   **Granger Corner**


Contact: I do not recall.


18.     From July 2, 2004, to date, identify all charge accounts you have serviced,

including address, phone number, and principal contact at such account.

     <u>**ANSWER:**</u>  **Plaintiff objects to this Interrogatory as it is vague, overly broad,
and the information sought is equally available to the Defendants.  Indeed,
Defendants already have within their possession all of the information sought by
this request.  Without waiver of this objection, the charge accounts I have serviced
are:**

(1)     **Five Star Food Service**


Contact:

(2)     **Kimberly Clark**


Contact:        (I do not recall her full name)

(3)     **Parmer Brothers Grocery Store**


Contact:

(4)     **Money Back**

Contact: I do not recall.

(5)    **Money Back**


Contact:

(6)    **CVS**


Contact: I do not recall.

(7)    **Piggly Wiggly**


Contact:

(8)    **Burger King**


Contact:

(9)    **Dollar General**


Contact:              **(I do not recall his full name)**

(10)   **Pathways Center**


Contact:

19.    From July 2, 2004, to date, identify all delivery vehicle(s) you utilized in servicing your territory, including year, make, and model.

**ANSWER:**

13

(1)    **1995 Isuzu Box Truck**

(2)    **2001 Ford F-150**

(3)    **1999 Dodge Durango**

(4)    **2001 Nissan Maxima**

*Amy A Weaver*

**OF COUNSEL:**

THE LAW OFFICES OF GREG L. DAVIS
6987 Halcyon Park Drive
Montgomery, Alabama 36117
334-832-9080
gldavis@knology.net

WHATLEY DRAKE & KALLAS, LLC
2001 Park Place North, Suite 1000
Birmingham, Alabama 35203
205-328-9576
Joe R. Whatley, Jr. (ASB-1222-Y69J)
jwhatley@wdklaw.com
Amy A. Weaver (ASB-6878-Y82A)
aweaver@wdklaw.com

WHATLEY DRAKE & KALLAS, LLC
1540 Broadway, 37th Floor
New York, New York, 10036
212-447-7007
Joseph P. Guglielmo
jguglielmo@wdklaw.com

WOOD LAW FIRM, LLC
2900 1st Avenue South, Suite A
Birmingham, Alabama 35233
205-612-0243
E. Kirk Wood (ASB-2937-W55E)
ekirkwood1@cs.com

14

## OATH

I swear and affirm that the answers to the interrogatories contained herein are true, complete and accurate to the best of my knowledge. I also understand it is my duty to promptly notify my attorney should I later learn that any of the answers are incomplete, inaccurate, or misleading.

*Kerry Mark Murphy*

Sworn to and subscribed before me this 18th day of *January* 2008, a Notary Public in and for *Jefferson* County, State of Alabama

Notary Public *Katherine Elliott*

My Commission Expires: *Oct. 12, 2011*

NOTARY PUBLIC STATE OF ALABAMA AT LARGE
MY COMMISSION EXPIRES: Oct 12, 2011
BONDED THRU NOTARY PUBLIC UNDERWRITERS

13

## CERTIFICATE OF SERVICE

I hereby certify that on January 21, 2008, a copy of the foregoing was served on the following counsel via email and U.S. Mail:

Sandra B. Reiss
Christopher W. Deering
Ogletree, Deakins, Nash, Smoak, & Stewart, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
205-328-1900
Sandra.Reiss@odnss.com
Chris.Deering@odnss.com

Kevin P. Hishta
David H. Grigereit
Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
600 Peachtree Street, NE
Suite 2100
Atlanta, Georgia 30308
404-881-1300
Kevin.Hishta@ogletreedeakins.com
David.Grigereit@ogletreedeakins.com

Amy A. Weaver
OF COUNSEL

15

# EXHIBIT C

1      IN THE UNITED STATES DISTRICT COURT

2      FOR THE MIDDLE DISTRICT OF ALABAMA

3            EASTERN DIVISION

4

5    CASE NUMBER:  3:07-CV-617-MHT

6    CHARLES MORROW, ET AL.,

7          Plaintiffs,

8          vs.

9    FLOWERS FOODS, INC., ET AL.,

10          Defendants.

11

12          S T I P U L A T I O N

13          IT IS STIPULATED AND AGREED by and

14   between the parties through their respective

15   counsel, that the video deposition of

16   Michael Smith may be taken before Sara

17   Mahler, CCR, at the Bank of Wedowee, at 3500

18   Highway 431, Roanoke, Alabama 36274, on the

19   24th day of April, 2008.

20

21          DEPOSITION OF MICHAEL SMITH

22

23

1    understanding?

2          A.      Yes.  And then I had my own.

3          Q.      What was the name of your own

4    accountant?

5          A.      Alex Walton, Lex Walton.

6          Q.      Does the name Frank Jones ring

7    a bell in connection with another accountant

8    that you had?

9          A.      Ain't that the one through

10   Flowers?

11         Q.      I'm asking you, do you recall

12   that name?

13         A.      I can't --.

14         Q.      You can't recall the name --

15         A.      Huh-uh.

16         Q.      -- of any other accountant?

17                 What records did you provide

18   Mr. Walton in connection with your

19   distributorship?

20         A.      Just receipts that I -- and

21   showed him the bills, weekly bills, that

22   Flowers send.

23         Q.      Was that just the front page

1  of the weekly bills?

2      A.    Yes.

3      Q.    Did you ever give Mr. Walton

4  the additional sheets from the weekly

5  bills --

6      A.    No.

7      Q.    -- from Flowers Opelika?

8            Did Mr. Walton keep the

9  documents that you gave to him or did he

10  return them to you?

11      A.    Returned to me.

12      Q.    Did Mr. Walton prepare your

13  tax returns for you?

14      A.    Yes.

15      Q.    Did Mr. Walton do any other

16  work for you other than prepare your tax

17  returns?

18      A.    No.

19      Q.    He prepared no financial

20  statements for you?

21      A.    No.

22      Q.    Did another accountant prepare

23  financial statements for you in connection

1  with your distributorship?

2      A.      When you say financial

3  records, what do you mean?

4      Q.      Well, a record of your

5  distributorship's profits and losses, if

6  any.

7      A.      No.

8      Q.      You don't recall any

9  accountant --

10      A.      Huh-uh.

11      Q.      -- preparing anything like

12  that for you?

13      A.      Just the one that Flowers that

14  where they send that quarterly sheet.

15      Q.      And that quarterly sheet would

16  show your profit and your losses from your

17  business; is that correct?

18      A.      Yeah.  It had first quarter,

19  second, third, fourth.

20      Q.      Now, Mr. Smith, you filed tax

21  returns during the time period that you were

22  a Flowers Opelika distributor; is that

23  correct?

1      A.      Yes.

2      Q.      And you reviewed those tax

3   returns before they were filed; is that

4   correct?  You looked over them to see if

5   they were accurate; is that correct?

6      A.      Yeah.

7      Q.      To the best of your knowledge,

8   was the information in the tax returns that

9   you filed during the time that you were a

10  Flowers Opelika distributor accurate,

11  truthful, and complete?

12     A.      Yes.

13     Q.      And those are the tax returns

14  that you provided to Mr. Davis, in your

15  understanding, is in turn he produced those

16  to us; is that correct?

17     A.      Yes.

18                  (Whereupon, Defendant's

19                   Exhibit 1 was marked for

20                   identification.)

21     Q.      Mr. Smith, you've been handed

22  what's been marked for identification as

23  Defendant's Exhibit 1.  I'd like for you to

1    look through that, for the Record it has

2    Bates numbers SMI 000410 through 447.

3                    And take all the time you

4    need, Mr. Smith, to look through that

5    document and tell me if you can identify it.

6            A.      (Witness complies.)  Yes.

7            Q.      Can you identify this

8    document?

9            A.      These are my tax returns.

10           Q.      These are your tax returns

11   federal, state, Georgia --

12           A.      Yes

13           Q.      -- and Alabama for 2004; is

14   that correct?

15           A.      Yes.

16           Q.      And if you'd look at the first

17   page, Bates number Smith 410, 000410, it

18   appears to be a letter to you from Alexander

19   G. Walton; is that correct?

20           A.      Yes.

21           Q.      And you received this letter

22   with the enclosures from Mr. Walton?

23           A.      Yes.

1        Q.      And the first line there says

2    the original should be signed at the bottom

3    of page two?

4        A.      Yes.

5        Q.      Did you do that?

6        A.      If it says so, I did.

7        Q.      And then you sent the original

8    to the Internal Revenue Service; is that

9    correct?

10       A.      Yes.

11       Q.      And these, what we have here

12   as Defendant's Exhibit 1, are just copies of

13   the original that you filed with the

14   Internal Revenue Service --

15       A.      Yes.

16       Q.      -- and the state revenue

17   agencies; is that correct?

18       A.      Yes.

19       Q.      So you signed these

20   documents -- First of all, your federal tax

21   return is page 415.  I'm referring down at

22   the bottom of the page, right-hand corner

23   these little numbers, 415?

1      A.      Uh-huh.

2      Q.      Catch up with me.  You signed

3  this federal tax return under penalties of

4  perjury, I declare that I examined this

5  return and accompanying schedules and

6  statements, and to the best of my knowledge

7  they are true, correct, and complete; is

8  that correct?

9      A.      Yes.

10      Q.      So you filed this return under

11  penalty of perjury just as you are

12  testifying here today; correct?

13      A.      Yes.

14      Q.      And you did likewise sign the

15  Alabama Individual Income Tax Return under

16  penalty of perjury?

17      A.      Yes.

18      Q.      And you signed the Georgia

19  Department of Revenue Tax Return under

20  penalty of perjury as well?

21      A.      Yes.

22      Q.      Let's go to page 414, which is

23  the first page of your U.S. Individual

1  Income Tax Return; is that correct?

2        A.      416.

3        Q.      414, I'm sorry.

4        A.      Got it.

5        Q.      First of all, it indicates

6  that Martha Smith, parent, is a dependent;

7  is that correct?

8        A.      Yes, I think so.

9        Q.      And so you provide support for

10  your mother; is that accurate?

11        A.      She lives there.  I'm the

12  household.

13        Q.      All right.  Now, on line seven

14  under income, it indicates wages of five

15  hundred and fifty-nine dollars.  Is that

16  accurate?

17        A.      Sounds about right.

18        Q.      And what was the source of

19  your wage income in 2004?

20        A.      What I come off the bread as I

21  sold.

22        Q.      Well, would that not be line

23  twelve, business income of thirty thousand,

1 seven hundred and seventy-nine dollars?

2   A.  I think so.

3   Q.  So do you know what the five

4 hundred and fifty-nine dollars was?

5   A.  Not offhand.

6   Q.  Okay.  Let's go to the next

7 page, page 415.  At the bottom of -- toward

8 the bottom of the page, next to the sign

9 here, it says your occupation, and you've

10 indicated salesman; is that accurate?

11   A.  Yes.

12   Q.  All right.  Then let's turn to

13 the next page, page 416, profit or loss from

14 business, sole proprietorship.  You've

15 represented here to the IRS that you owned a

16 business, and this was your net profit from

17 it.  Is that a correct characterization?

18   A.  Which line are you on?

19   Q.  The entire page, page 416.

20   A.  Okay.

21   Q.  Is that correct?

22   A.  Yes.

23   Q.  And the principle -- under A

1    it says the principal business or profession

2    is bread salesman; is that accurate?

3        A.      Yes.

4        Q.      And in part one under gross

5    receipts or sales, you've got sixty-four

6    thousand, three hundred twenty dollars.  Is

7    that an accurate statement of your gross

8    receipts from your customers?

9        A.      Yes.

10       Q.      And then line five, you've got

11   a gross profit of sixty-four thousand, three

12   hundred and twenty-two dollars.  Is that an

13   accurate statement of your gross profit of

14   your business from sales to your customers?

15       A.      Yes.

16       Q.      And then under part two, we've

17   got the expenses listed here, or most of the

18   expenses, in connection with running your

19   business; is that correct?

20       A.      Yes.

21       Q.      And this business was your

22   distributorship of Flowers Opelika; correct?

23       A.      Yes.

1        Q.        And line nine you've got car

2    and truck expenses of ten thousand, four

3    hundred and seventy-eight dollars; is that

4    correct?

5        A.        Yes.

6        Q.        And those were incurred in

7    connection with your business of running a

8    distributorship?

9        A.        Yes.

10        Q.        And that's the Flowers Baking

11    Company of Opelika distributorship; correct?

12        A.        Yes.

13        Q.        What was the nature of those

14    car and truck expenses?

15        A.        Fuel, upkeep.

16        Q.        Anything else?

17        A.        Fuel, upkeep, insurance on it.

18        Q.        All right.  Well, line fifteen

19    has got insurance of one thousand, nine

20    hundred and thirty-four dollars.  Would that

21    be the vehicle insurance?

22        A.        Insurance and health.

23        Q.        It says insurance other than

```
 1  health, line fifteen.

 2        A.     I suppose so.

 3        Q.     So this would be, to your

 4  understanding, the vehicle insurance for the

 5  vehicle you used in --

 6        A.     Yes.

 7        Q.     -- running your business, the

 8  distributorship --

 9        A.     Yes.

10        Q.     -- with Flowers of Opelika?

11        A.     Yes.

12        Q.     And then you've got interest

13  other of five thousand, two hundred and

14  sixty-seven dollars; is that correct?

15        A.     Yes.

16        Q.     Would that be interest

17  payments in connection with your purchase of

18  the distributorship business from Flowers

19  Baking Company of Opelika?

20        A.     Yes.

21        Q.     Then on line eighteen you have

22  office expenses that you incurred in

23  connection with your distributorship
```

1  business; is that correct?

2       A.     Yes.

3       Q.     Of four hundred and three

4  dollars?

5       A.     Yes.

6       Q.     Tell me about those office

7  expenses.

8       A.     I bought a safe so I could

9  keep my money in it and calculator and

10 papers.

11      Q.     Where did you keep your safe?

12      A.     It's in my bedroom.

13      Q.     And the money that you kept in

14 your safe, was that from collecting cash

15 from cash account customers of yours?

16      A.     Yes.

17      Q.     And how much -- During 2004,

18 on a weekly basis, how much cash did you

19 typically collect from your cash account

20 customers?

21      A.     It varied.

22      Q.     What was the range, if you

23 recall?

1          A.      I think about eleven hundred,

2    I'm not sure.

3          Q.      About eleven hundred dollars a

4    week in cash --

5          A.      Yes.

6          Q.      -- from cash accounts?

7                  Was that the same in 2005,

8    2006, you were picking up about eleven

9    hundred dollars a week from cash customers?

10         A.      Not really.

11         Q.      What do you recall the typical

12    cash collection in 2005 to be from your

13    customers as a distributor?

14         A.      It was all about the same.

15    Just about eleven hundred.

16         Q.      I understand it varies a

17    little bit --

18         A.      Yeah.

19         Q.      -- week to week.  But in 2004,

20    205, and 2006, as a Flowers Opelika

21    distributor, in connection with your

22    business you were collecting about eleven

23    hundred dollars a week --

1          A.      Yes.

2          Q.      -- from your cash account

3    customers?

4          A.      Yeah.

5          Q.      And because of the -- That's a

6    fairly good sized chunk of money.  Because

7    of that you bought a safe to keep the cash?

8          A.      Yes.

9          Q.      Any other office expenses that

10   are involved in this four hundred three

11   dollars?

12         A.      I got a filing cabinet to keep

13   my papers in and my tax stuff.

14         Q.      And, again, everything in that

15   filing cabinet has been given to Mr. Davis;

16   is that correct?

17         A.      Yes.

18         Q.      And since you became a

19   plaintiff or a party in this lawsuit, you've

20   thrown nothing away that was in that file

21   cabinet; is that correct?

22         A.      No.

23         Q.      After you first spoke to

1    Mr. Davis, did you throw any documents

2    away --

3         A.    No.

4         Q.       -- that relate to this

5    distributorship of yours?

6         A.    No.

7         Q.       All right.  Let's go back to

8    page 416 of Defendant's Exhibit 1.  We've

9    got on line twenty, rent or lease in

10   connection with vehicles, seven thousand,

11   two hundred and forty-six dollars.  Is that

12   the lease for your vehicle?

13        A.    Yes.

14        Q.       And that's the vehicle you

15   used in your business to distribute and

16   sell --

17        A.    Bread.

18        Q.       -- product to customers?

19        A.    Yes.

20        Q.       And you also have under line

21   20-B other business property, one thousand,

22   three hundred and seventy-eight dollar

23   entry.  What was that, if you recall?

1        A.      I couldn't recall right now.

2        Q.      But in connection with your

3   business, as a Flowers Opelika distributor,

4   you incurred four hundred and seventy-five

5   dollars worth of repairs and maintenance

6   costs; is that correct?

7        A.      Yes.

8        Q.      Next line, twenty-two, you've

9   got supplies, one thousand, sixty dollars

10  that you incurred in your distributorship

11  business; is that correct?

12       A.      Yes.

13       Q.      And what supplies did you

14  purchase that cost one thousand sixty

15  dollars in connection with your

16  distributorship business?

17       A.      Office supply or supplies for

18  the truck.

19       Q.      I'm just trying to find out

20  what this one thousand sixty dollars refers

21  to, if you know?

22       A.      Office supplies and I bought

23  stuff for the truck, oil, stuff like that.

1          Q.      What office supplies did you

2   buy, Mr. Smith?

3          A.      Tablets when I need them,

4   basically ink pens.  Most of it is where I

5   bought stuff for the truck.

6          Q.      What stuff do you recall

7   buying for the truck?

8          A.      Oil.  And I think I bought a

9   set of tires for it.

10          Q.      Can you recall any other

11   supplies that you bought for your

12   distributorship --

13          A.      Not offhand.

14          Q.      -- business in 2004?

15          A.      Not offhand.  I'd have to look

16   on receipts.

17          Q.      And are those receipts

18   documents that you provided to Mr. Davis?

19          A.      Yes.

20          Q.      Then down at the bottom here,

21   line twenty-seven, you've got five thousand,

22   three hundred and two dollars in other

23   expenses; correct?

1    A.    Yes.

2    Q.    And those were incurred in

3 connection with your distributorship

4 business?

5    A.    Yes.

6    Q.    And then the total expenses,

7 line twenty-eight, thirty-three thousand,

8 five hundred and forty-three dollars in

9 total expenses in running your

10 distributorship business; is that correct?

11    A.    Yes.

12    Q.    And then your net profit,

13 taking your gross income of sixty-four

14 thousand, three hundred and twenty-two

15 dollars and subtracting your total expenses

16 of thirty-three thousand, five hundred and

17 forty-three dollars, your net profit was

18 thirty thousand, seven hundred and

19 seventy-nine dollars from your

20 distributorship business; is that correct?

21    A.    Yes.

22    Q.    Let's turn to the next page,

23 417, Mr. Smith.

1        A.      (Witness complies.)

2        Q.      And this has got some

3   information that would appear about these

4   additional expenses.  On part four, lines

5   forty-three and forty-four, could you

6   explain for me what that means?

7        A.      When I was doing pull-ups.

8        Q.      What are pull-ups?

9        A.      Where I go back and stock the

10  shelves in my only personal vehicle.

11       Q.      What was your personal

12  vehicle?

13       A.      My pickup truck.

14       Q.      So these are business miles in

15  connection with your distributorship that

16  you drove in your pickup truck?

17       A.      Yes.

18       Q.      And then on part five you've

19  got other expenses, accounting, two hundred

20  and twenty dollars is that correct?

21       A.      That's my accountant.

22       Q.      That's your accountant who

23  prepared this tax return?  And that was

1    incurred in connection with your

2    distributorship business?

3         A.    Yes.

4         Q.    You've got administration

5    costs or expenses of four hundred and ninety

6    dollars in connection with your

7    distributorship business; is that correct?

8         A.    Yes.

9         Q.    What were those?

10        A.    I think it was paying to

11   Flowers' accounting, I think.

12        Q.    But you're not sure?

13        A.    Not sure.

14        Q.    And the amortization, is that

15   the depreciation of the asset that you

16   purchased from Flowers Opelika, the right to

17   distribute branded product within a defined

18   geographic territory?

19        A.    I think so.

20        Q.    And miscellaneous expenses are

21   indicated to be three hundred and

22   seventy-seven dollars in connection with

23   your distributorship; is that correct?

 1        A.      Yes.

 2        Q.      Because it was your business;

 3   correct?

 4        A.      Yes.

 5        Q.      And then you've got a

 6   telephone expense of seven hundred and sixty

 7   dollars?

 8        A.      That's my cell phone for the

 9   year.

10        Q.      And that was incurred in

11   connection -- that expense, seven hundred

12   sixty dollars for yor telephone, is that a

13   cell phone?

14        A.      Yes.

15        Q.      That cell phone expense of

16   seven hundred and sixty dollars for 2004 was

17   incurred in connection with your

18   distributorship business; correct?

19        A.      Yes.

20        Q.      Why did you need a cell phone

21   for your distributorship business,

22   Mr. Smith?

23        A.      So I can have stops call me if

1    they need me or I could call in.

2          Q.    You'd call the stops?

3          A.    I can call -- Yes, if

4    something was wrong.

5          Q.    So you would call your

6    customers at times to see if they needed

7    anything; is that correct?

8          A.    No.  If I was broke down, like

9    I was one morning, I called them and told

10   them I was late.

11         Q.    And the customer -- your

12   customers could call you on your cell phone

13   if need be?

14         A.    Yes.

15         Q.    So you gave each of your

16   customers your cell phone number; is that

17   correct?

18         A.    Some of them, not all of them.

19         Q.    Not all of them.

20               And the reason you gave some

21   customers your cell phone number was that if

22   they needed you to provide additional

23   product --

```
 1          A.      They could call me.

 2          Q.      -- they could call you, and

 3  then you could come sell it to them; is that

 4  correct?

 5          A.      Right.  Yes, sir.

 6          Q.      And then you've got uniforms

 7  listed as an expense of your distributorship

 8  business of ninety-nine dollars; is that

 9  correct?

10          A.      Yes.

11          Q.      What uniforms did you have in

12  2004?

13          A.      Those shirts and a hat.

14          Q.      What are those shirts?

15          A.      Flowers Bakery or Nature's

16  Own.

17          Q.      And what was the hat?

18          A.      I think it was a Nature's Own

19  hat.

20          Q.      And that was your choice to

21  buy those shirts and hat to wear them as a

22  Flowers distributor?

23          A.      Yes.
```

1      Q.      What pants did you typically

2  wear as a Flowers distributor?

3      A.      My own.

4      Q.      Just wear jeans?

5      A.      Khakies.

6      Q.      Khakies?

7      A.      Yes.

8      Q.      Did you wear shorts in the

9  summer when it was hot?

10      A.      Yes.

11      Q.      But that was your choice to

12  wear whatever you wanted to wear; correct?

13      A.      Yes.

14      Q.      Now, let me ask you to turn to

15  page 424, which says 2004 Federal

16  Depreciation Schedule.  Did you find it?

17      A.      Yes.

18      Q.      And is your understanding that

19  this is the depreciation for 2004 for the

20  asset that you'd bought in connection with

21  your distributorship?

22      A.      Yes.

23      Q.      And the depreciation for 2004

1    in connection with the asset that you bought

2    from Flowers Opelika was three thousand, two

3    hundred and fifty-six dollars; correct?

4        A.    Yes.

5        Q.    Next, if I could ask you to

6    turn to page 426, which is the second page

7    of your Alabama Income Tax Return.  And it

8    says under sign here:  Under penalties of

9    perjury, I declare that I have examined this

10   return and accompanying schedules and

11   statements and to the best of my knowledge

12   and belief they are true, correct, and

13   complete.  And you signed this return;

14   correct?

15       A.    Yes.

16       Q.    And under occupation, you

17   stated to the Alabama Income Tax authorities

18   that your occupation was salesman; correct?

19       A.    Yes.

20       Q.    Under penalty of perjury?

21       A.    Yes.

22       Q.    And then page 434, which is

23   your Georgia Form 500, did you sign this

1    form under penalty of perjury:  I declare

2    that I have examined this return, including

3    accompanying schedules and statements, and

4    to the best of my knowledge and belief it is

5    true, correct, and complete?

6         A.    Yes.

7         Q.    Now, let me ask you to turn

8    your attention to page 440, it says 2004

9    summary sheet.

10        A.    Okay.

11        Q.    What is this document, if you

12   know?

13        A.    I don't know.

14        Q.    Is this a document you

15   prepared or your accountant prepared or do

16   you know?

17        A.    I don't know, not offhand.

18        Q.    Let's look at the next page,

19   Mr. Smith, 441.  I ask you to take a look at

20   that and tell me if you can explain to me

21   what this document is.

22        A.    Truck repairs, truck wash,

23   business supplies.  I think it's the back of

1    one of the sheets on the checks.

2         Q.     Is this page, together with

3    page 442, the next page, a summary of

4    various expenses that you incurred in

5    operating --

6         A.     Yes

7         Q.     -- your distributorship

8    business?

9         A.     Yes.

10        Q.     In 2004?

11        A.     Yes.

12                    (Whereupon, Defendant's

13                    Exhibit 2 was marked for

14                    identification.)

15        Q.     Now, Mr. Smith, you've been

16   handed what's been marked for identification

17   as Defendant's Exhibit 2.  And I'd ask you

18   to review that document.

19                    For the Record, it's Bates

20   labeled SMI 000448 through SMI 000489.

21        A.     Yes.

22        Q.     Have you had a chance to look

23   through this document, Mr. Smith?

1       A.      I am now.

2       Q.      Let me know when you finish.

3       A.      Okay.

4       Q.      Have you had a chance to look

5   through Defendant's Exhibit 2?

6       A.      Yes.

7       Q.      And is this an accurate copy

8   of your 2005 Federal, Alabama, and Georgia

9   tax returns?

10      A.      Yes.

11      Q.      I'd like to go through this

12  document with you as well, Mr. Smith.

13  First, let's turn to the second page, page

14  449, line twelve.  Is it correct, as

15  reflected in this document, that you

16  received business income in 2005 of thirty

17  thousand, two hundred and thirty-two dollars

18  from your Flowers Opelika distributorship

19  business?

20      A.      Yes.

21      Q.      And then on page -- the next

22  page, 450, second page of your federal

23  return?

1       A.      Uh-huh.

2       Q.      It says:  Sign here under

3  penalties of perjury.  I declare that I've

4  examined this return and accompanying

5  schedules and statements, and to the best of

6  my knowledge and belief, they are true,

7  correct, and complete.

8              Did you sign this document

9  under penalty of perjury, Mr. Smith?

10      A.      Yes.

11      Q.      And under your occupation, you

12  indicated that you were a salesman; correct?

13      A.      Yes.

14      Q.      And then let's look at the

15  next page, page 451, profit or loss from

16  business, sole proprietorship.  You've

17  represented to the IRS here that you're an

18  independent businessman and your principal

19  business or profession is bread salesman;

20  correct?

21      A.      Yes.

22      Q.      And under part one, line one,

23  you represented to the IRS that your gross

1    receipts or sales was sixty-five thousand,

2    three hundred and forty-six dollars in

3    connection with your distributorship

4    business?

5         A.    Yes.

6         Q.    And you've got on line four,

7    cost of goods sold, negative twenty dollars.

8    What is that, if you know?

9         A.    I'd have to look at my

10   receipts.

11        Q.    What are those receipts that

12   you would have to look at?

13        A.    See what that was, a negative

14   twenty dollars.

15        Q.    And are those receipts

16   included in the documents you provided to

17   Mr. Davis?

18        A.    Yes.

19        Q.    And could you describe

20   generally what those receipts would be?

21   What would they be receipts of?

22        A.    Say that one more time.

23        Q.    Could you describe what type

1    of receipts those are that you would need to

2    look at?

3         A.    I have my regular receipts,

4    gas, fuel, where I had to buy stuff.

5         Q.    And then line five, gross

6    profit, you state as sixty-five thousand,

7    three hundred and sixty-six dollars from

8    your distributorship business; is that

9    correct?

10        A.    Yes.

11        Q.    And other income of three

12   hundred dollars.  Do you know what the other

13   income is from your business?

14        A.    No.

15        Q.    Do you have any documents you

16   could refer to to tell you what that other

17   income is?

18        A.    I'd have to look to see.

19        Q.    But all of those documents

20   would be in the possession of your attorney,

21   Mr. Davis?

22        A.    Yes.

23        Q.    And then part two has expenses

1    incurred in connection with your running

2    your distributorship business; is that

3    correct?

4         A.    Yes.

5         Q.    And you incurred in 2005,

6    twelve thousand, one hundred and sixty-nine

7    dollars in your car and truck expenses in

8    connection with your distributorship

9    business; is that correct?

10        A.    Yes.

11        Q.    And line fifteen, you've

12   represented to the IRS under penalty of

13   perjury that you incurred one thousand, nine

14   hundred and eighty-four dollars in insurance

15   expenses in connection with your

16   distributorship business; correct?

17        A.    Yes.

18        Q.    Line 16B, you have other

19   interest of five thousand, three hundred and

20   forty-four dollars incurred in connection

21   with running your distributorship business;

22   is that correct?

23        A.    Yes.

1          A.     Yes.

2          Q.     How about Friday, what time

3    did you --

4          A.     Same as Tuesdays.

5          Q.     Two to 2:30 p.m. on Fridays?

6          A.     Yeah.

7                 Saturdays I get through about

8    twelve, and I'd sit and just stand around

9    the warehouse for about an hour, and then go

10   back and do a pull-up so I wouldn't go back

11   so early on Saturdays.

12         Q.     And how long did the pull-ups

13   take?

14         A.     It's according to how the

15   store's selling.  If they didn't sell

16   nothing, twenty minutes; if they sold a lot,

17   longer than that.

18         Q.     So there's no real way to

19   estimate it, it just varied?

20         A.     Yeah.

21         Q.     How many accounts did you do

22   pull-ups at?

23         A.     Three.

1    Q.    And how many days a week did

2  you do pull-ups?

3    A.    As many times as I could.

4    Q.    And you did that to increase

5  the sales of the stores?

6    A.    Yes.

7    Q.    And so typical week, again

8  with territory 2100, how many times a week

9  did you do pull-ups at your accounts?

10    A.    Like I said, six or seven

11  times.

12    Q.    So some days did you do more

13  than one pull-up?

14    A.    Huh-uh.  One a day.

15    Q.    You'd try to do one pull-up a

16  day at these three accounts?

17    A.    Yes.

18    Q.    What were those three

19  accounts?

20    A.    Piggly Wiggly in Franklin,

21  Piggly Wiggly in Hogansville, and Ingles.

22    Q.    Those are your three largest

23  accounts?

# SMITH
# DEFENDANT'S EXHIBIT
# 1

April 6, 2005

MICHAEL S SMITH
1
LAFAYETTE, AL 36862

Dear Michael,

Enclosed is your 2004 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. No tax is payable with the filing of this return. There is an overpayment of $1,226, of which $1,226 has been applied to your 2005 estimated tax.

Mail your Federal return on or before April 15, 2005 to:

INTERNAL REVENUE SERVICE
ATLANTA, GA 39901-0002

The contribution to your traditional IRA for 2004 is $500. To ensure that your contribution is allowable, $500 must be deposited to your account on or before April 15, 2005.

Enclosed is your 2004 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. As I do not file electronically, **you MUST also sign the "opt out" statement on the front of the return.** No tax is payable with the filing of this return. You will receive a refund of $1,122.

Mail your Alabama return on or before April 15, 2005 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 154
MONTGOMERY, AL 36135-0001

Enclosed is your 2004 Georgia Individual Income Tax Return. The original should be signed at the bottom of page two. There is a balance due of $1,285.

Mail your Georgia return and payment voucher on or before April 15, 2005 and make your check payable to:

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740399
ATLANTA, GA 30374-0399

Your 2005 estimated tax payment schedule is listed below. Mail your payments to the address shown on your estimated tax payment vouchers.

| Due Date | Federal | Due Date | Georgia |
|----------|---------|----------|---------|
| 4/15/05 | $ 0 | 4/15/05 | $ 320 |
| 6/15/05 | 0 | 6/15/05 | 320 |
| 9/15/05 | 574 | 9/15/05 | 320 |
| 1/17/06 | 600 | 1/16/06 | 320 |
| | ------ | | ------ |
| | $ 1,174 | | $ 1,280 |

Please be sure to call if you have any questions.

Sincerely,


Alexander G. Walton Jr.

**MICHAEL S SMITH**

---

**FEDERAL FORMS**

| | |
|---|---|
| Form 1040 | 2004 U.S. Individual Income Tax Return |
| Form 1040-ES | Estimated Tax Payment Vouchers |
| Schedule C | Profit or Loss From Business |
| Form 5329 | Additional Taxes on Retirement Plans |
| Form 8880 | Qualified Retirement Savings Contributions Credit |
| | Vehicle Expense Worksheet |
| | Depreciation Schedules |

---

**ALABAMA FORMS**

| | |
|---|---|
| Form 40 | 2004 Alabama Individual Income Tax Return |
| Schedule A | Alabama Schedule A - Itemized Deductions |
| Schedule B & CR | Interest and Dividend Income and Schedule CR |
| Schedule C | Profit or Loss From Business |
| | Alabama Depreciation Schedules |

---

**GEORGIA FORMS**

| | |
|---|---|
| Form 500 | 2004 Georgia Individual Income Tax Return |
| Form 500ES | Estimated Tax Vouchers |
| Form 525-TV | Payment Voucher |

---

**FEE SUMMARY**

| | | |
|---|---|---|
| Preparation Fee | $ | 240.00 |
| Amount Due | $ | 240.00 |

---

***All invoices for Tax Returns due upon receipt.***

4/06/05                                                                                                06:41PM

## Federal

| Payment Number | Date Due | 2004 Overpayment Credit Applied | Balance Due | Check or money order number or credit card confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/05 | 600. | | | | |
| 2 | 6/15/05 | 600. | | | | |
| 3 | 9/15/05 | 26. | 574. | | | |
| 4 | 1/17/06 | | 600. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| Total............ | | 1,226. | 1,174. | | | |

State: Georgia

## State

| Payment Number | Date Due | 2004 Overpayment Credit Applied | Balance Due | Check or money order number or credit card confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/05 | | 320. | | | |
| 2 | 6/15/05 | | 320. | | | |
| 3 | 9/15/05 | | 320. | | | |
| 4 | 1/16/06 | | 320. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| Total............ | | | 1,280. | | | |

**This document is for your records. Please use it to record your estimated tax payments and bring it with you for reference in the preparation of your 2005 tax return.**

FDIL1812L  04/07/04

| Label | Your first name | MI | Last name | | Your social security number |
|---|---|---|---|---|---|
| (See instructions) | MICHAEL S SMITH | | | | |
| Use the IRS label. Otherwise, please print or type. | If a joint return, spouse's first name | MI | Last name | | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. | | | Apartment no. | ▲ **Important!** ▲ You must enter your social security number(s) above. |
| | City, town or post office. If you have a foreign address, see instructions. | | State | ZIP code | |
| Presidential Election | LAFAYETTE, AL 36862 | | | | |

**Presidential Election Campaign** (See instructions).
▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?........ ▶
You: ☐ Yes ☒ No    Spouse: ☐ Yes ☐ No

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ..........
b ☐ **Spouse**..............................................

Boxes checked on 6a and 6b ..... 1

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you ..... 1
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ...

If more than four dependents, see instructions.

d Total number of exemptions claimed ....................

Add numbers on lines above ..... ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ..................... | 7 | 559. |
| 8a | Taxable interest. Attach Schedule B if required. ...................... | 8a | 157. |
| b | Tax-exempt interest. Do not include on line 8a. .... | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required. ................. | 9a | 3. |
| b | Qualified divs (see instrs) | 9b | 3. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | 10 | |
| 11 | Alimony received.. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ................ | 12 | 30,779. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ... ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ................ | 14 | |
| 15a | IRA distributions .......... 15a | b Taxable amount (see instrs).. | 15b | |
| 16a | Pensions and annuities.... 16a | b Taxable amount (see instrs).. | 16b | 43. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .. | 17 | |
| 18 | Farm income or (loss). Attach Schedule F. ............. | 18 | |
| 19 | Unemployment compensation. ................ | 19 | |
| 20a | Social security benefits........ 20a | b Taxable amount (see instrs).. | 20b | |
| 21 | Other income | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ..... ▶ | 22 | 31,541. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions).. .................. | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ............... | 24 | |
| 25 | IRA deduction (see instructions).................... | 25 | 500. |
| 26 | Student loan interest deduction (see instructions) ......... | 26 | |
| 27 | Tuition and fees deduction (see instructions).......... | 27 | |
| 28 | Health savings account deduction. Attach Form 8889..... | 28 | |
| 29 | Moving expenses. Attach Form 3903 ................ | 29 | |
| 30 | One-half of self-employment tax. Attach Schedule SE ..... | 30 | |
| 31 | Self-employed health insurance deduction (see instrs) ..... | 31 | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans ....... | 32 | |
| 33 | Penalty on early withdrawal of savings .. ............ | 33 | 17. |
| 34a | Alimony paid b Recipient's SSN... ▶ | 34a | |
| 35 | Add lines 23 through 34a. ........... | 35 | 517. |
| 36 | Subtract line 35 from line 22. This is your **adjusted gross income** ... ▶ | 36 | 31,024. |

| | | | |
|---|---|---|---|
| | **b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ▶ 38b ☐ | | |

**Standard Deduction**
- **People who** checked any box on line 38a or 38b or who can be claimed as a dependent, see instructions.
- **All others:**

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| Line | Description | | Amount |
|---|---|---|---|
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **39** | 7,150. |
| 40 | Subtract line 39 from line 37 | **40** | 23,874. |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions | **41** | 6,200. |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | **42** | 17,674. |
| 43 | Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | **43** | 2,141. |
| 44 | Alternative minimum tax (see instructions). Attach Form 6251 | **44** | 0. |
| 45 | Add lines 43 and 44 ▶ | **45** | 2,141. |
| 46 | Foreign tax credit. Attach Form 1116 if required | **46** | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | **47** | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | **48** | |
| 49 | Education credits. Attach Form 8863 | **49** | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | **50** | 46. |
| 51 | Child tax credit (see instructions) | **51** | |
| 52 | Adoption credit. Attach Form 8839 | **52** | |
| 53 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 | **53** | |
| 54 | Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Specify | **54** | |
| 55 | Add lines 46 through 54. These are your total credits | **55** | 46. |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ▶ | **56** | 2,095. |

**Other Taxes**

| 57 | Self-employment tax. Attach Schedule SE | **57** | |
|---|---|---|---|
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **58** | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **59** | 4. |
| 60 | Advance earned income credit payments from Form(s) W-2 | **60** | |
| 61 | Household employment taxes. Attach Schedule H | **61** | |
| 62 | Add lines 56-61. This is your total tax ▶ | **62** | 2,099. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| 63 | Federal income tax withheld from Forms W-2 and 1099 | **63** | |
|---|---|---|---|
| 64 | 2004 estimated tax payments and amount applied from 2003 return | **64** | 3,325. |
| 65a | Earned income credit (EIC) | **65a** | |
| | **b** Nontaxable combat pay election ▶ | **65b** | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see instructions) | **66** | |
| 67 | Additional child tax credit. Attach Form 8812 | **67** | |
| 68 | Amount paid with request for extension to file (see instructions) | **68** | |
| 69 | Other pmts from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | **69** | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments ▶ | **70** | 3,325. |

**Refund**

Direct deposit? See instructions and fill in 72b, 72c, and 72d.

| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | **71** | 1,226. |
|---|---|---|---|
| 72a | Amount of line 71 you want refunded to you ▶ | **72a** | 0. |
| | ▶ **b** Routing number ▶ **c** Type: ☐ Checking ☐ Savings | | |
| | ▶ **d** Account number | | |
| 73 | Amount of line 71 you want applied to your 2005 estimated tax ▶ | **73** | 1,226. |

**Amount You Owe**

| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions ▶ | **74** | |
|---|---|---|---|
| 75 | Estimated tax penalty (see instructions) | **75** | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ...... ☒ **Yes.** Complete the following. ☐ **No**

Designee's name ▶ Preparer     Phone no. ▶     Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.

Keep a copy for your records.

Your signature ▶     Date     Your occupation: SALESMAN     Daytime phone number

Spouse's signature. If a joint return, both must sign. ▶     Date     Spouse's occupation

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Alexander G. Walton Jr. | Date 4/06/05 | Check if self-employed ☐ | Preparer's SSN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Alexander G. Walton, Jr., CPA PC | | EIN | |
| | | | Phone no. | |

Form **1040** (2004)

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service

► Partnerships, joint ventures, etc, must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041.  ► See Instructions for Schedule C (Form 1040).

**2004**

Name of proprietor: **MICHAEL S SMITH**

Social security number (SSN):

**A** Principal business or profession, including product or service (see instructions)
**BREAD SALESMAN**

**B** Enter code from instructions
► **722300**

**C** Business name. If no separate business name, leave blank.
**FLOWERS BAKING BREAD ROUTE**

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code ►

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses.. [X] Yes [ ] No

**H** If you started or acquired this business during 2004, check here ................................................. ► [ ]

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here........... ► [X] | 1 | 64,322. |
| 2 | Returns and allowances.......................................................... | 2 | |
| 3 | Subtract line 2 from line 1........................................................ | 3 | 64,322. |
| 4 | Cost of goods sold (from line 42 on page 2)........................................ | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3.............................. | 5 | 64,322. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund.................... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6............................................ ► | 7 | 64,322. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising.................... | 8 | | 19 Pension and profit-sharing plans......... | 19 | |
| 9 | Car and truck expenses (see instructions)............. | 9 | 10,478. | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees......... | 10 | | a Vehicles, machinery, and equipment..... | 20a | 7,246. |
| 11 | Contract labor (see instructions)....... | 11 | | b Other business property............. | 20b | 1,378. |
| 12 | Depletion......... | 12 | | 21 Repairs and maintenance............ | 21 | 475. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)........... | 13 | | 22 Supplies (not included in Part III)....... | 22 | 1,060. |
| | | | | 23 Taxes and licenses................ | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19)........ | 14 | | a Travel......................... | 24a | |
| 15 | Insurance (other than health)... | 15 | 1,934. | b Meals and entertainment... | | |
| 16 | Interest: | | | c Enter nondeductible amount included on line 24b (see instrs)... | | |
| a | Mortgage (paid to banks, etc)........ | 16a | | | | |
| b | Other.................. | 16b | 5,267. | d Subtract line 24c from line 24b..... | 24d | |
| 17 | Legal & professional services... | 17 | | 25 Utilities...................... | 25 | |
| 18 | Office expense... | 18 | 403. | 26 Wages (less employment credits)....... | 26 | |
| | | | | 27 Other expenses (from line 48 on page 2).... | 27 | 5,302. |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns........... ► | | | | 28 | 33,543. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7............................. | 29 | 30,779. |
| 30 | Expenses for business use of home. Attach Form 8829........................... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |

• If a profit, enter on **Form 1040, line 12,** and **also on Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. ..................

• If a loss, you **must** go to line 32.

| 31 | 30,779. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on **Form 1040, line 12,** and **also on Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a [ ] All investment is at risk.

• If you checked 32b, you **must** attach Form 6198.

32b [ ] Some investment is not at risk

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112L  05/06/04

Schedule C (Form 1040) 2004

If 'Yes,' attach explanation................ ☐ Yes ☐ No

35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation......... | 35 |

36 Purchases less cost of items withdrawn for personal use................................... | 36 |

37 Cost of labor. Do not include any amounts paid to yourself...................................... | 37 |

38 Materials and supplies......... | 38 |

39 Other costs ................... | 39 |

40 Add lines 35 through 39.. | 40 |

41 Inventory at end of year.................................................... | 41 |

42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4..... ........ | 42 |

**Part IV  Information on Your Vehicle.** Complete this part *only* if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ► 1/02/02

44 Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
a Business _____ 3,371   b Commuting _____   c Other _____ 8,129

45 Do you (or your spouse) have another vehicle available for personal use?........ ... ............................... ☒ Yes ☐ No

46 Was your vehicle available for personal use during off-duty hours?........................... ............. ☒ Yes ☐ No

47 a Do you have evidence to support your deduction?........................ ............................... ☒ Yes ☐ No

b If 'Yes,' is the evidence written?.......... ......... .... ............................................... ☒ Yes ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 220. |
| Administration | 490. |
| Amortization | 3,256. |
| Miscellaneous | 377. |
| Relief Driver | 100. |
| Telephone | 760. |
| Uniforms | 99. |

48 Total other expenses. Enter here and on page 1, line 27................................. | 48 | 5,302. |

Schedule **C** (Form 1040) 2004

FDIZ0112L  05/06/04

Additional Taxes on Qualified Plans
**(Including IRAs), and Other Tax-Favored Accounts**

**2004**

Department of the Treasury
Internal Revenue Service (99)

► Attach to Form 1040.
► See separate instructions.

29

| Name of individual subject to additional tax. If married filing jointly, see the instructions. | Your social security number |
|---|---|

**MICHAEL S SMITH**

Fill in Your Address
Only If You Are Filing
This Form by Itself and
Not With Your
Tax Return ►

| Home address (number and street), or P.O. box if mail is not delivered to your home | Apartment number |
|---|---|
| City, town or post office                     State    ZIP code | If this is an amended return, check here .. ► ☐ |

If you **only** owe the additional 10% tax on early distributions, you may be able to report this tax directly on Form 1040, line 59, without filing Form 5329. See the instructions for Form 1040, line 59.

### Additional Tax on Early Distributions

Complete this part if you took a taxable distribution, before you reached age 59-1/2, from a qualified retirement plan (including an IRA) or modified endowment contract (unless you are reporting this tax directly on Form 1040—see above). You also may have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain Roth IRA distributions (see instructions).

| | | | |
|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions.. ..... ......... | **1** | 43. |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | **2** | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1.................................. | **3** | 43. |
| 4 | **Additional tax.** Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59................. | **4** | 4. |

**Caution:** *If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10% (see instructions).*

### Additional Tax on Certain Distributions From Education Accounts

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs...... .. ... ... | **5** | |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions)............... | **6** | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5.................................. | **7** | |
| 8 | **Additional tax.** Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59.. ....... | **8** | |

### Additional Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount on line 17 of your 2003 Form 5329.

| | | | |
|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329 (see instructions). If zero, go to line 15 ...... | **9** | |
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0-.................. | **10** | |
| 11 | 2004 traditional IRA distributions included in income (see instructions)......... | **11** | |
| 12 | 2004 distributions of prior year excess contributions (see instructions)......... | **12** | |
| 13 | Add lines 10, 11, and 12.................................. | **13** | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0-....................... | **14** | |
| 15 | Excess contributions for 2004 (see instructions)....................... .. ... | **15** | |
| 16 | Total excess contributions. Add lines 14 and 15................ ... .... | **16** | |
| 17 | **Additional tax.** Enter 6% (.06) of the **smaller** of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59......... | **17** | |

### Additional Tax on Excess Contributions to Roth IRAs

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on line 25 of your 2003 Form 5329.

| | | | |
|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329 (see instructions). If zero, go to line 23. | **18** | |
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0-.......... | **19** | |
| 20 | 2004 distributions from your Roth IRAs (see instructions)....................... | **20** | |
| 21 | Add lines 19 and 20.......... .. | **21** | . |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0-.......... | **22** | |
| 23 | Excess contributions for 2004 (see instructions). ......................................... | **23** | |
| 24 | Total excess contributions. Add lines 22 and 23.................................. | **24** | |
| 25 | **Additional tax.** Enter 6% (.06) of the **smaller** of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59......... | **25** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**                    FDIA4012L  11/22/04                    Form 5329 (2004)

Name(s) shown on return | Your social security number
MICHAEL S. SMITH

**CAUTION:** You cannot take this credit if **either** of the following applies.

- The amount on Form 1040, line 37, or Form 1040A, line 22, is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1987, **(b)** is claimed as a dependent on someone else's 2004 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2004. Do not include rollover contributions | 1 | 500. | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2004 (see instructions) | 2 | | |
| 3 | Add lines 1 and 2 | 3 | 500. | |
| 4 | Certain distributions received **after** 2001 and **before** the due date (including extensions) of your 2004 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | 4 | 43. | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 457. | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | 457. | |

| | | | |
|---|---|---|---|
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit | 7 | 457. |
| 8 | Enter the amount from Form 1040, line 37*, or Form 1040A, line 22 | 8 | 31,024. |

9    Enter the applicable decimal amount shown below:

| If line 8 is— | | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) | | |
|---|---|---|---|---|---|---|
| Over— | But not over— | Enter on line 9— | | | | |
| ... | $15,000 | .5 | .5 | .5 | | |
| $15,000 | $16,250 | .5 | .5 | .2 | | |
| $16,250 | $22,500 | .5 | .5 | .1 | 9 | X    0.1 |
| $22,500 | $24,375 | .5 | .2 | .1 | | |
| $24,375 | $25,000 | .5 | .1 | .1 | | |
| $25,000 | $30,000 | .5 | .1 | .0 | | |
| $30,000 | $32,500 | .2 | .1 | .0 | | |
| $32,500 | $37,500 | .1 | .1 | .0 | | |
| $37,500 | $50,000 | .1 | .0 | .0 | | |
| $50,000 | ... | .0 | .0 | .0 | | |

**Note:** If line 9 is zero, **stop**; you cannot take this credit.

| | | | |
|---|---|---|---|
| 10 | Multiply line 7 by line 9 | 10 | 46. |
| 11 | Enter the amount from Form 1040, line 45, or Form 1040A, line 28 | 11 | 2,141. |
| 12 | Enter the total of your credits from Form 1040, lines 46 through 49, or Form 1040A, lines 29 through 31 | 12 | |
| 13 | Subtract line 12 from line 11. If zero, **stop**; you cannot take this credit | 13 | 2,141. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the smaller of line 10 or line 13 here and on Form 1040, line 50, or Form 1040A, line 32 | 14 | 46. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

BAA    For Paperwork Reduction Act Notice, see instructions.    Form 8880 (2004)

4/06/05                                                                                            06:41PM

## Wage Schedule

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| FLOWERS BAKING CO. OF OPELIKA | | | | | | |
| WORKSTAFF PERSONNEL OF AL LLC | 64,322. | | 2,779. | 650. | | |
| WORKSTAFF PERSONEL OF GA LLC | 393. | | 24. | 6. | 2. | |
| | 166. | | 10. | 2. | | |
| Grand Total | 64,881. | 0. | 2,813. | 658. | 2. | 0. |

## Pension and Annuities Schedule

| Taxpayer - Payer | Total Received | Taxable Amount | Federal W/H | State W/H |
|---|---|---|---|---|
| AD[ RETORE,EMT SERVOCES | 43. | 43. | | |
| Grand Total | 43. | 43. | 0. | 0. |

## Form 1040, Line 8a
## Interest Income

| | |
|---|---|
| FARMERS & MERCHANTS BANK | 157. |
| Total | 157. |

## Form 1040, Line 9a
## Dividend Income

| | |
|---|---|
| WALMART, INC. ASOP | 3. |
| Total | 3. |

## Form 1040, Line 9b
## Qualified Dividends

| | |
|---|---|
| WALMART, INC. ASOP | 3. |
| Total | 3. |

## IRA Deduction Worksheet (Form 1040, Line 25)

|  |  | <u>Taxpayer</u> |
|---|---|---|

1. Were you covered by a retirement plan?
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $3,000 (or $3,500 if age 50 or older)
   on line 7. Then go to line 8.   **No**

2. Enter the threshold for your filing status.
3. Enter the amount from Form 1040, line 22.
4. Add amounts on Form 1040, lines 23, 24, 28 - 34a,
   and any amount entered next to line 35.
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 30% (or by 35% if age
   50 or over). Round up to the next multiple
   of $10. If the result is more than zero and
   less than $200, enter $200. If the result is
   more than $3,000 (or $3,500 if age 50 or older),
   enter $3,000 (or $3,500).   **3,000.**
8. Enter wages and other earned income,
   minus any deductions on Form 1040,
   lines 30 and 32. Do not reduce wages
   by any loss from self-employment.   **64,881.**

Deductible IRA Contributions:

9. Enter IRA contributions you made, or
   will make by April 15, 2005, for 2004.   **500.**
10. Enter the smallest of line 7, 8 or 9.
    This is the most you can deduct on
    Form 1040, line 25.   **500.**

Nondeductible IRA Contributions:

11. Subtract line 10 from the smaller of line
    8 or line 9. Enter the part you choose to
    make nondeductible on Form 8606, line 1.   **0.**

**Qualified Dividends and Capital Gain Tax Worksheet (Form 1040, Line 43)**

1. Enter the amount from Form 1040, line 42      17,674.
2. Enter the amount from Form 1040, line 9b    3.
3. Are you filing Schedule D?
      [ ] Yes. Enter the smaller of line 15 or 16 of
          Schedule D, but do not enter less than zero
      [X] No. Enter the amount from Form 1040, line 13    0.
4. Add lines 2 and 3    3.
5. If you are claiming investment interest expense
   on Form 4952, enter the amount from line 4g of
   that form. Otherwise enter zero.    0.
6. Subtract line 5 from line 4. If zero or
   less, enter zero.      3.
7. Subtract line 6 from line 1. If zero or
   less, enter zero.      17,671.
8. Enter the smaller of:
   - The amount on line 1, or
   - $29,050 if single or married filing separately,
     $58,100 if married filing jointly or qualifying
     widow(er), $38,900 if head of household.      17,674.
9. Is the amount on line 7 equal to or more
   than the amount on line 8?
      [ ] YES. Skip lines 9 through 11;
            Go to line 12 and check the
            "No" box
      [X] NO. Enter the amount from line 7      17,671.
10. Subtract line 9 from line 8    3.
11. Multiply line 10 by 5% (.05)    0.
12. Are the amounts on lines 6 and 10 the same?
       [X] YES. Skip lines 12 through 15;
             go to line 16
       [ ] NO. Enter the smaller of line 1 or
             line 6
13. Enter the amount from line 10. (If line 10 is
    blank, enter zero.)
14. Subtract line 13 from line 12.
15. Multiply line 14 by 15% (.15)
16. Figure the tax on the amount on line 7.
    (Use the *Tax Table* or *Tax Computation Worksheet*)    2,141.
17. Add lines 11, 15, and 16    2,141.
18. Figure the tax on the amount on line 1.
    (Use the Tax Table or Tax Computation Worksheet)    2,141.
19. Tax on all taxable income (including
    capital gain distributions). Enter the
    smaller of line 17 or line 18 here and on
    Form 1040, line 43      2,141.

**Vehicle Expenses - Schedule C**
**BREAD SALESMAN**

|                                                      | Pickup Truck |
|------------------------------------------------------|-------------:|
| 1. Date placed in service                            | 1/02/02      |
| 2. Total mileage                                     | 11,500.      |
| 3. Business mileage                                  | 3,371.       |
| 4. Business use (divide line 3 by line 2)            | 0.2931       |

Standard Mileage Rate:

| 5. Multiply line 3 by 37.5 cents (.375)              | 1,264.       |

Actual Expenses:

| 6. Gasoline, lube and oil                            |              |
| 7. Repairs                                           |              |
| 8. Tires                                             |              |
| 9. Insurance                                         |              |
| 10. Miscellaneous                                    |              |
| 11. Auto license (except personal property taxes)    |              |
| 12. Value of employer-provided vehicle               |              |
| 13. Vehicle rent or lease (less inclusion)           |              |
| 14. Add lines 6 through 13                           | 0.           |
| 15. Multiply line 14 by line 4                       |              |
| 16. Depreciation and section 179 deduction           |              |
| 17. Add lines 15 and 16                              | 0.           |

Total Vehicle Expenses:

| 18. Enter line 5 or line 17                          | 1,264.       |
| 19. Parking fees and tolls                           |              |
| 20. Add lines 18 and 19                              | 1,264.       |

Vehicle Expense Allocation:

| 21. Car and truck expenses                           | 1,264.       |
| 22. Depreciation                                     |              |
| 23. Vehicle rent or lease payments                   |              |
| 24. Add lines 21, 22, and 23                         | 1,264.       |
| 25. Interest expense (business portion)              |              |
| 26. Taxes and licenses (business portion)            |              |
| 27. Personal property taxes (Schedule A)             |              |

# 2004 Federal Depreciation Schedule

**MICHAEL S SMITH**

12/31/04

4/05/05

Schedule C - FLOWERS BAKING BREAD ROUTE

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduction | Depr. Basis | Prior Depr. | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Amortization** | | | | | | | | | | | | | | |
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | | 48,840 | 1,354 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Your social security number | Spouse's SSN if joint return

Your first name & MI (if joint return, also give spouse's first name & MI) Last name

MICHAEL S SMITH

Present home address (number and street or P.O. Box number)

1

City, town or post office | state | ZIP code

LAFAYETTE, AL 36862

**Filing Status and Exemptions**
Check only one box.

| | | | |
|---|---|---|---|
| 1 | | $1,500 Single | |
| 2 | | $3,000 Married filing joint return (even if only one spouse had income). | |
| 3 | | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. | |
| 4 | X | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. | |

5 Name
SSN
Relationship   Parent

**Income and Adjustments**

| | | | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|---|---|
| 6 | Wages, salaries, tips, etc (list each employer and address separately): | | | | | |
| a | WORKSTAFF PERSONEL OF AL LLC | 6a | 2 00 | 6a | 393 00 | |
| b | WORKSTAFF PERSONEL OF GA LLC | 6b | 0 00 | 6b | 166 00 | |
| c | | 6c | 00 | 6c | 00 | |
| d | | 6d | 00 | 6d | 00 | |
| 7 | Interest and dividend income (also attach Schedule B if over $1,500) ............▶ | | | 7 | 160 00 | |
| 8 | Other income (from page 2, Part I, line 9). ................................ | | | 8 | 30,822 00 | |
| 9 | Total income. Add amounts in the income column for line 6a through line 8.... | | | 9 | 31,541 00 | |
| 10 | Total adjustments to income (from page 2, Part II, line 8)................▶ | | | 10 | 517 00 | |
| 11 | Adjusted gross income. Subtract line 10 from line 9. ...................... | | | 11 | 31,024 00 | |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of 1040EZ, or a copy of your Telefile Schedule if claiming a deduction on line 13.

| | | | | |
|---|---|---|---|---|
| 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction ▶ a [X] Itemized Deductions ▶ b [ ] Standard Deduction .. ▶ | Box a or b MUST be checked | 12 | 4,060 00 |
| ▶ 13 | Federal tax liability deduction (see instructions). ........ DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | | 13 | 2,099 00 |
| 14 | Personal exemption (from line 1, 2, 3, or 4) .......... | | 14 | 3,000 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2)..... | | 15 | 300 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15.... | | 16 | 9,459 00 |

**Tax**
Staple Form(s) W-2, W-2G, and/or 1099 here

| | | | | |
|---|---|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11. ........................ | | 17 | 21,565 00 |
| 18 | Income Tax due. Enter here and check if from [ ] Form NOL-85A. ............▶ | | 18 | 1,038 00 |
| 19 | Less credits from: [X] Schedule CR and/or [ ] Schedule OC ................▶ | | 19 | 1,038 00 |
| 20 a | Net tax due Alabama. Subtract line 19 from line 18. | | 20a | 0 00 |
| b | Consumer Use Tax (use worksheet in the instructions)....... | | 20b | 00 |
| 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | a AL Democratic Party [ ] $1 [ ] $2 [X] none .. ▶ | 21a | 00 |
| | | b AL Republican Party [ ] $1 [ ] $2 [X] none . ▶ | 21b | 00 |
| | | c Neighbors Helping Neighbors | 21c | 00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c | | 22 | 0 00 |

**Payments**

| | | | | |
|---|---|---|---|---|
| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ... | 23 | 2 00 | |
| 24 | Amount paid with extension (attach Form 4868A)...... | 24 | 00 | |
| 25 | 2004 estimated tax payments (see instructions) ......▶ | 25 | 1,120 00 | |
| 26 | Total payments. Add lines 23 through 25 ........ | | | 26 | 1,122 00 |

**AMOUNT YOU OWE**

| | | | |
|---|---|---|---|
| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) If paying by credit card do not include Form 40V and check here [ ] | CN | |
| | | 27 | 00 |
| 28 | Estimated tax penalty. Also include in line 27 (see instructions) ...... 28 | 00 | |

**OVERPAID**

| | | | |
|---|---|---|---|
| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID. | 29 | 1,122 00 |
| 30 | Amount of line 29 to be applied to your 2005 estimated tax........▶ 30 | 00 | |

**Donation Check-offs**

| | | | | |
|---|---|---|---|---|
| 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in appropriate boxes) | | | |
| a | Senior Services Trust Fund ...... | 00 | f AL Indian Children's Scholarship Fund... ▶ | 00 |
| b | AL Arts Development Fund. ... | 00 | g Penny Trust Fund.... ▶ | 00 |
| c | AL Nongame Wildlife Fund. ... | 00 | h Foster Care Trust Fund... ▶ | 00 |
| d | Child Abuse Trust Fund. ▶ | 00 | i Mental Health........ ▶ | 00 |
| e | AL Veterans Program..... ▶ | 00 | j AL Breast and Cervical Cancer Program ....... ▶ | 00 |
| | | | k AL 4-H Club ....... ▶ | 00 |
| 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k. | | 32 | 00 |

• Verify your social security number
• Recheck your math
• Sign return on page 2
• Attach W-2 form(s)

**REFUND**

| | | | |
|---|---|---|---|
| 33 | REFUNDED TO YOU. (CAUTION: You must sign your return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here [ ] and complete Part V, Page 2 ..................▶ | 33 | 1,122 00 |

ALJA0112L  12/14/04

A1 30

| Other Income (see instructions) | 4 a Total IRA distributions ...... | 4a | | 00 | 4 b Taxable amount (see instructions) | 4b | | 00 |
|---|---|---|---|---|---|---|---|---|
| | 5 a Total pensions & annuities ... | 5a | | 00 | 5 b Taxable amount (see instructions) | 5b | 43 | 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E) | | | | | 6 | | 00 |
| | 7 Farm income or (loss) (attach Federal Schedule F) ................. | | | | | 7 | | 00 |
| | 8 Other income (state nature and source — see instructions) | | | | | 8 | | |
| | 9 Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8. ▶ | | | | | 9 | 30,822 | 00 |

| Adjustments to Income (see instructions) | 1 a Your IRA deduction ......... | | | | | 1a | 500 | 00 |
|---|---|---|---|---|---|---|---|---|
| | b Spouse's IRA deduction.... | | | | | 1b | | 00 |
| | 2 Payments to a Keogh retirement plan and self-employment SEP deduction ......... | | | | | 2 | | 00 |
| | 3 Penalty on early withdrawal of savings... | | | | | 3 | 17 | 00 |
| | 4 Alimony paid. Recipient's last name _____ SSN ▶ | | | | | | | |
| | Address | | | | | 4 | | 00 |
| | 5 Adoption expenses ....... | | | | | 5 | | 00 |
| | 6 Moving Expenses (att Federal Form 3903) to City _____ State _____ ZIP | | | | | 6 | | 00 |
| | 7 Self-employed health insurance deduction. ................. | | | | | 7 | | 00 |
| | 8 Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 ......... ▶ | | | | | 8 | 517 | 00 |

**Dependents**

Do not include yourself or your spouse

(see instructions)

| 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | | Parent | Yes |
| | | | | |
| | | | | |

b Total number of dependents claimed above ...................................... | 1

2 Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.)
Enter amount here and on page 1, line 15. ..................... ▶ | 2 | 300 | 00

**General Information**

**All Taxpayers Must Complete This Section**

1 Residency ▶ [X] Full Year   If you were a part-year resident of AL during 2004, indicate your period of residence:
Check only one box   [ ] Part Year   From _____ 2004 through _____ 2004. Total months _____

2 Did you file an Alabama income tax return for the year 2003? .. [X] Yes  [ ] No
3 If no, state reason. _____
4 Give name and address of present employer(s):
Yours   FLOWERS BAKING CO. OF OPELIKA
Your spouse's _____

5 Enter the Federal Adjusted Gross Income $ 31,024.  and Federal Taxable Income $ 17,674.
as reported on your 2004 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than state tax refund)? .. [ ] Yes  [X] No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount _____ 00
Source _____ Amount _____ 00

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. (See Instructions)
1 Routing Number: _____   2 Type: [ ] Checking  [ ] Savings
3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records

[X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Daytime telephone number | Your occupation SALESMAN |
|---|---|---|---|
| ▶ | | | |
| Spouse's Signature (if joint return, BOTH must sign) | Date | Daytime telephone number | Spouse's occupation |
| ▶ | | | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ Alexander G. Walton Jr. | Date 4/06/05 | Check if self-employed [ ] | Preparer's SSN or PTIN ◀ |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | Alexander G. Walton, Jr., CPA PC | | |

**WHERE TO FILE FORM 40** ▶

If an addressed envelope came with your ~~booklet~~ ...se use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
**Alabama Department of Revenue**
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
**Alabama Department of Revenue**
P.O. Box 2401
Montgomery, Alabama 36140-0001

Mail only your 2004 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

SCHEDULE A – Itemized Deductions (Schedules B and CR are on page 2)
(FORM 40)    ATTACH TO FORM 40. SEE INSTRUCTIONS FOR SCHEDULE A

| Name(s) as shown on Form 40 | Your social security number |
|---|---|
| MICHAEL S SMITH | |

The itemized deductions you may claim for the year 2004 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | CAUTION: Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses | 1 | 00 | |
| | 2 Enter amount from Form 40, line 11 ... 2 | 00 | | |
| | 3 Multiply the amount on line 2 by 4% (.04). Enter the result | 3 | 00 | |
| | 4 Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- ► | 4 | | 0 00 |
| **Taxes You Paid** (See instructions) | 5 Real estate taxes | 5 | 428 00 | |
| | 6 FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax | 6 | 3,471 00 | |
| | 7 Railroad Retirement (Tier 1 only) | 7 | 00 | |
| | 8 Other taxes. (List — include personal property taxes.) ► Personal Property Taxes | 8 | 136 00 | |
| | 9 Add the amounts on lines 5 through 8. Enter the total here ► | 9 | | 4,035 00 |
| **Interest You Paid** (See instructions) **NOTE:** Personal interest is not deductible. | 10a Home mortgage interest & points reported to you on Federal Form 1098. | 10a | 00 | |
| | b Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► _____ | 10b | 00 | |
| | 11 Points not reported to you on Form 1098 | 11 | 00 | |
| | 12 Investment interest (Attach Form 4952A) | 12 | 00 | |
| | 13 Add the amounts on lines 10a through 12. Enter the total here ► | 13 | | 0 00 |
| **Gifts to Charity** (See instructions) | CAUTION: If you made a charitable contribution and received a benefit in return, see instructions. | | | |
| | 14 Contributions by cash or check | 14 | 25 00 | |
| | 15 Other than cash or check. (You MUST att Fed Form 8283 if over $500.) | 15 | 00 | |
| | 16 Carryover from prior year | 16 | 00 | |
| | 17 Add the amounts on lines 14 through 16. Enter the total here ► | 17 | | 25 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a Enter the amount from Federal Form 4684, line 16 (See instructions) | 18a | 00 | |
| | b Enter 10% of your adjusted gross income (Form 40, line 11) | 18b | 00 | |
| | c Subtract line 18b from line 18a. If zero or less, enter -0- ► | 18c | | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► _____ | 19 | 00 | |
| | 20 Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► _____ | 20 | 00 | |
| | 21 Add the amounts on lines 19 and 20. Enter the total | 21 | 00 | |
| | 22 Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here | 22 | 00 | |
| | 23 Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- ► | 23 | | 0 00 |
| **Other Miscellaneous Deductions** | 24 Other (from list in instructions). List type and amount ► _____ | 24 | | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | CAUTION: Do not include medical premiums. | | | |
| | 25 Enter amount here ► | 25 | | 0 00 |
| **Total Itemized Deductions** | 26 Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 | 26 | | 4,060 00 |

Schedule A (Form 40) 2004

ALIA0201L  11/10/04                                    AL30

## SCHEDULE B – INTEREST AND DIVIDEND INCOME

**If you received more than $1500 of interest and dividend income, you must complete Schedule B.**

**INTEREST INCOME.** All interest received should be itemized on Schedule B. List all interest received on bank deposits, notes, mortgages, bonds, and other evidences of indebtedness, including bonds of the United States, and any state or territory and the political subdivisions thereof. All interest received is taxable except: (a) interest on obligations of the United States or its possessions; or (b) interest on obligations of the State of Alabama or any county, municipality, or other political subdivisions thereof.

Interest on bonds of other states is subject to Alabama Income Tax. Interest from savings and loan associations is also taxable.
   Enter the amount of all exempt interest in column A headed 'Exempt Interest.' Taxable interest should be entered in column B.
   **DIVIDENDS.** All dividends including liquidating dividends received are taxable. Gain or loss on liquidating dividends should be reported on Schedule D. Dividends from savings and loan associations are taxable. Dividends from tax-option corporations (Subchapter S) are taxable when actually received.

| | List Payers and Amounts | | A<br>Exempt Interest | | B<br>Taxable Interest<br>and Dividends |
|---|---|---|---|---|---|
| 1 | FARMERS & MERCHANTS BANK | | 00 | | 157 00 |
| I | | | 00 | | 00 |
| N | | | 00 | | 00 |
| T | | | 00 | | 00 |
| E | | | 00 | | 00 |
| R | | 1 | 00 | 1 | 00 |
| E | | | 00 | | 00 |
| S | | | 00 | | 00 |
| T | | | 00 | | 00 |
| | | | 00 | | 00 |
| | Subtotal | | 00 | | 157 00 |
| 2 | WALMART, INC. ASOP | | | | 3 00 |
| D | | | | | 00 |
| I | | | | | 00 |
| V | | | | | 00 |
| I | | | | 2 | 00 |
| D | | | | | 00 |
| E | | | | | 00 |
| N | | | | | 00 |
| D | | | | | 00 |
| S | | | | | 00 |
| | Subtotal | | | | 3 00 |
| **3** | **TOTAL TAXABLE INTEREST AND DIVIDENDS.** Enter here and on Form 40, page 1, line 7.......... ▶ | **3** | | | **160 00** |

## SCHEDULE CR – CREDIT FOR TAXES PAID TO OTHER STATES

This credit is available to those residents of Alabama who are being taxed by Alabama and another state (or territory of the United States) in the same tax year. The income earned in the other state must be reported on the Alabama return to claim this credit. Residents of Alabama for only a part of the year can claim this credit only if the returns filed with Alabama and the other state cover the same periods. This credit is available for the year for which the income is taxed by the other state. If you are claiming credit for taxes paid to more than one other state, you must make a separate computation for each state.

**PLEASE NOTE:** You may need to fill out the worksheet in the instructions before completing this schedule. This credit will **NOT** be allowed unless you file a nonresident income tax return with the other state **and attach a copy of that 2004 return to your Alabama return.**

| | | | | |
|---|---|---|---|---|
| 1 | 2004 taxable income as shown on the _Georgia_ state return ........ <br> (name of state) | 1 | 25,704 00 | |
| 2 | Tax due the other state using Alabama tax rates ................ ..... | 2 | 1,248 00 | |
| 3 | Tax due the other state as shown on that state's return or Form W-2G.... | 3 | 1,285 00 | |
| 4 | Tax due Alabama from Form 40, page 1, line 18...... ............ | 4 | 1,038 00 | |
| 5 | **CREDIT ALLOWABLE.** Enter the amount from line 2, 3, 4, or the amount from the worksheet in the instructions, whichever is smallest. If you have no other credits, enter amount from line 5 to Form 40, page 1, line 19. If you have other credits, enter the amount from line 5 to Schedule OC, Part A, line 1, and complete ....................................................... | 5 | 1,038 00 | |

Name of proprietor
**MICHAEL G. SMITH**

Social security number (SSN)

| | | |
|---|---|---|
| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
| | BREAD SALESMAN | ▶ 722300 |
| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), if any |
| | FLOWERS BAKING BREAD ROUTE | |
| E | Business address (including suite or room no.) ▶ | |
| | City, town or post office, state, and ZIP code | |

F  Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶ _____

G  Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses.  [X] Yes  [ ] No

H  If you started or acquired this business during 2004, check here................................................. ▶ [ ]

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here.... ▶ [X] | 1 | 64,322. |
| 2 | Returns and allowances................................................................. | 2 | |
| 3 | Subtract line 2 from line 1............................................................. | 3 | 64,322. |
| 4 | Cost of goods sold (from line 42 on page 2).......................................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3......................................... | 5 | 64,322. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund.......... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6........................................... ▶ | 7 | 64,322. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising............. | 8 | | 19 | Pension and profit-sharing plans... | 19 | |
| 9 | Car and truck expenses (see instructions)........ | 9 | 10,478. | 20 | Rent or lease (see instructions): | | |
| | | | | a | Vehicles, machinery, and equipment... | 20a | 7,246. |
| 10 | Commissions and fees...... | 10 | | b | Other business property............ | 20b | 1,378. |
| 11 | Contract labor (see instructions)......... | 11 | | 21 | Repairs and maintenance........... | 21 | 475. |
| 12 | Depletion................. | 12 | | 22 | Supplies (not included in Part III)...... | 22 | 1,060. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)........ | 13 | | 23 | Taxes and licenses.................. | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel............................ | 24a | |
| 14 | Employee benefit programs (other than on line 19)..... | 14 | | b | Meals and entertainment.... | | |
| 15 | Insurance (other than health)... | 15 | 1,934. | c | Enter nondeductible amount included on line 24b (see instrs)... | | |
| 16 | Interest: | | | | | | |
| a | Mortgage (paid to banks, etc)........ | 16a | | d | Subtract line 24c from line 24b.......... | 24d | |
| b | Other................... | 16b | 5,267. | 25 | Utilities............................ | 25 | |
| 17 | Legal & professional services... | 17 | | 26 | Wages (less employment credits)... | 26 | |
| 18 | Office expense.............. | 18 | 403. | 27 | Other expenses (from line 48 on page 2)... | 27 | 5,302. |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns.......... ▶ | | | | | 28 | 33,543. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7............................... | 29 | 30,779. |
| 30 | Expenses for business use of your home. Attach Form 8829............................ | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | 31 | 30,779. |
| | • If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | | |
| | • If a loss, you must go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

| | | |
|---|---|---|
| • If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees). Estates and trusts, enter on Form 1041, line 3. | 32a | [ ] All investment is at risk. |
| • If you checked 32b, you **must** attach **Form 6198.** | 32b | [ ] Some investment is not at risk. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2004

FDIZ0112L  05/06/04

33  Method(s) used to value closing inventory: **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . | 42 | |

**Part IV**  **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▸ 1/02/02 .

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
**a** Business _____ 3,371  **b** Commuting _____  **c** Other _____ 8,129

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

47 **a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

   **b** If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 220. |
| Administration | 490. |
| Amortization | 3,256. |
| Miscellaneous | 377. |
| Relief Driver | 100. |
| Telephone | 760. |
| Uniforms | 99. |
| | |
| | |
| **48  Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . 48 | 5,302. |

Schedule C (Form 1040) 2004

4/06/05                                                                                06:41PM

**IRA Deduction Worksheet (Form 40, Part II, Line 1)**

|  | Taxpayer |
|---|---|

1. Were you covered by a retirement plan?                                              No
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $3,000 (or $3,500 if age 50 or older)
   on line 7.  Then go to line 8.

2. Enter the threshold for your filing status.
3. Add total income (before adjustments).
4. Add adjustments to income (other than
   the IRA deduction).
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 30% (or by 35% if age
   50 or over).  Round up to the next multiple
   of $10.  If the result is more than zero and
   less than $200, enter $200.  If the result is
   more than $3,000 (or $3,500 if age 50 or older),
   enter $3,000 (or $3,500).                                                          3,000.
8. Enter wages and other earned income,
   minus 1/2 S.E. tax and Keogh/SEP/SIMPLE.
   Do not reduce wages by any loss from
   self-employment.                                                                  31,338.

Deductible IRA Contributions:

9. Enter IRA contributions you made, or
   will make by April 15, 2005, for 2004.                                              500.
10. Enter the smallest of line 7, 8 or 9.
    This is the most you can deduct on
    Form 40, Part II, line 1.                                                          500.

Nondeductible IRA Contributions:

11. Subtract line 10 from the smaller of line
    8 or line 9.  Enter the part you choose to
    make nondeductible on Form 8606, line 1.                                            0.

12/31/04

# 2004 Alabama Depreciation Schedule

## MICHAEL S SMITH

4/05/05

### Schedule C - FLOWERS BAKING BREAD ROUTE

#### Amortization

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | | 48,840 | 1,354 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

**Georgia Form 500** (Rev 6/04)
Individual Income Tax Return
Georgia Department of Revenue
**2004** (Approved software version)

X Check if you DO NOT want a booklet next year

DEL ☐    EXT ☐

Fiscal Year Beginning                      Fiscal Year Ending

1 **Your First Name**                      **Initial**                    **Your Social Security Number**
MICHAEL                                     S

**Your Last Name**                                                 **Suffix**
SMITH

**Spouse's First Name**                    **Initial**                    **Spouse's Social Security Number**

**Spouse's Last Name**                                              **Suffix**

DEPARTMENT USE ONLY

2 **Address** (Check if Address has Changed) (Use 2nd address line for Apt, Suite, Unit or Bldg number)

GAIA0112L  10/18/04

3 **City**  LAFAYETTE                      **State**  AL        **Zip Code**  36862

**Country (if Foreign)**                                                                          Residency Status

4 Enter your Residency Status with the appropriate number.................... .............................. ► 4    3
   **1** Full-Year Resident   **2** Part-Year Resident from _____ to _____   **3** Nonresident
   Part-Year Residents and Nonresidents must omit Lines 9 thru 14 and use Schedule 3 of Form 500, page 4

   Filing Status
5 Enter Filing Status with appropriate letter (Must be the same status used on your Federal Return)...................... ► 5    D
   **A**  Single                            **C**  Married filing separate (Spouse's social security number must be entered above)
   **B**  Married filing joint              **D**  Head of Household or Qualifying Widow(er)

6 Number of exemptions (Check appropriate box(es) and enter total in 6c.)    **6a** Yourself X   **6b** Spouse      **6c** 1
   Dependents − (If you have more than 3 dependents, attach a list of additional dependents)
   **First Name**              **Last Name**                    **Dependent's SSN**       **Relationship to You**
                                                                                          PARENT

**7a** Number of Dependents (DO NOT include yourself or your spouse) .......................................... ... ► 7a   1
**7b** Add Lines 6c and 7a. Enter total.. .... ..................................... ....................... ► 7b   2

8 Federal adjusted gross income (From Federal Form 1040, 1040A or 1040EZ)...................... ► 8       31024.
   (Do not use FEDERAL TAXABLE INCOME)
   If the amount on Line 8 is $40,000 or more, or your gross income is less than your W-2s, you must enclose a copy of your
   Federal Form 1040 pages 1 and 2. Do not enclose other Federal Schedules

9 Adjustments from Schedule 1 (See instructions)........................................... ► 9
10 Georgia adjusted gross income (Net total of Line 8 and Line 9)............. .................. ► 10
11 Standard Deduction (Do not use FEDERAL STANDARD DEDUCTION) see instructions............. ► 11a
   **b** Self: 65 or over?      Blind?      Spouse: 65 or over?      Blind?
      Total of Boxes _____ x 1,300 = ..................................... ....................... ► 11b
   **c** Total Standard Deduction (Line 11a + Line 11b)............................................. ► 11c
   Use EITHER Line 11c OR Line 12 (Do not write on both lines)
12 Total Itemized Deductions used in computing Federal Taxable Income. If you use itemized deductions, you must enclose Federal Schedule A
   Itemized Deductions (Schedule A-Form 1040)          Less: see instructions for Line 12

| | | |
|---|---|---|
| 13 | Subtract either Line 11c or Line 12 from Line 10; enter balance . . . . . . . . . . . . . . . ► 13 | |
| 14a | Number on Line 6c          multiplied by $2,700  14a | |
| 14b | Number on Line 7a          multiplied by $3,000  14b | |
| 14c | Add Lines 14a and 14b. Enter total. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 14c | |
| 15 | Georgia taxable income (Line 13 less Line 14c or Schedule 3, Line 14) . . . . . . . . . . . . . . . ► 15 | 25704. |
| 16 | Tax (Use Tax Table in the instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 16 | 1285. |
| 17 | Credits from Schedule 2, Page 3 (Enter total but not more than the amount on Line 16). . . . ► 17 | |
| 18 | Balance (Line 16 less Line 17) if zero or less than zero, enter zero  . . . . . . . . . . . . . ► 18 | 1285. |
| 19 | Georgia Income Tax Withheld (Enter Tax Withheld Only and enclose withholding statements). . . . . . . . . . . . ► 19 | |
| 20 | Estimated Tax for 2004 and Form IT-560. . . . . . . . . . . . . . . . . . . . . . . . . . . ► 20 | |
| 21 | Low Income Credit (See worksheet on page 11)  21a ►          21b. ►      . . . . . ► 21c | |
| 22 | Department Use Only. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . DO NOT WRITE IN THIS BOX    22 | |
| 23 | Total prepayment credits (Add Lines 19, 20 and 21c) . . . . . . . . . . . .  . . . . . . . . . . . . . . ► 23 | |
| 24 | If Line 18 exceeds Line 23 enter BALANCE DUE STATE . . . . . . . . . . . . . . . . . . . . . . . . . ► 24 | 1285. |
| 25 | If Line 23 exceeds Line 18 enter OVERPAYMENT amount. . . . . . . . . . . . . . . . . . . . . . . . . . ► 25 | |
| 26 | Amount to be credited to 2005 ESTIMATED TAX  . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 26 | |
| 27 | Georgia Wildlife Conservation Fund (No gift of less than $1.00). . . . . . . . . . . . . . . . . . . . . ► 27 | |
| 28 | Georgia Children and Elderly Fund (No gift of less than $1.00) . . . . . . . . . . . . . . . . . . . . . . . ► 28 | |
| 29 | Georgia Cancer Research Fund (No gift of less than $1.00) . . . . . . . . . . . . . . . . . . . . . . ► 29 | |
| 30 | Georgia Greenspace Trust Fund (No gift of less than $1.00). . . . . . . . . . . . . . . . . . . . . . ► 30 | |
| 31 | Form 500 UET (Estimated tax penalty). . . . . . . .  . . . . . . . . . . . . . . . . . . . . . ► 31 | |
| 32 | (If you owe) Add Lines 24, 27, 28, 29, 30 and 31 THIS IS THE AMOUNT YOU OWE . . . . . . . ► 32 | 1285. |

Complete and mail Form 525-TV with your tax return and check or money order payable to: GEORGIA DEPARTMENT OF REVENUE

See page 25 in the 511 booklet for information about how to order Form 525-TV
or visit http://www2.state.ga.us/departments/dor/inctax/individual_income_tax_forms.shtml

DO NOT STAPLE OR PAPER CLIP YOUR CHECK, W-2'S OR TAX RETURN. ENCLOSE ALL ITEMS IN THE RETURN ENVELOPE.

| | | |
|---|---|---|
| 33 | (If you are due a refund) Subtract the sum of Lines 26 thru Line 31 from Line 25
THIS IS YOUR REFUND. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 33 | |

REFUNDS TO:
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740380
ATLANTA, GA 30374-0380

PAYMENTS AND TAX RETURNS TO:
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740399
ATLANTA, GA 30374-0399

GAIA0112L  10/18/04

Georgia Public Revenue Code Section 48-2-31 stipulates that taxes shall be paid in
lawful money of the United States, free of any expense to the State of Georgia.

Under penalty of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct
and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

X _____
Taxpayer's Signature          (Check if deceased    )     Date _____     Daytime Phone Number _____     [X] Check the box
to authorize
the Georgia
Department of
Revenue to
discuss the
contents of this
tax return with
the preparer
named below.

X _____
Spouse's Signature          (Check if deceased    )     Date _____

Alexander G. Walton, Jr., CPA PC
X Alexander G. Walton Jr.
Name of Preparer if other than taxpayer          _____     Phone Number _____

**Georgia Form 500** Page 4
Individual Income Tax Return
Georgia Department of Revenue
**2004**

Case 3:07-~~cv~~~~TFM~~ Document 10500406644 Filed 05/06/2008    Page 64 of 80

Your Social Security Number

**SCHEDULE 3 COMPUTATION OF GEORGIA TAXABLE INCOME FOR PART-YEAR RESIDENTS AND NONRESIDENTS**
Income earned in another state as a Georgia resident is taxable but other state(s) tax credit may apply. See instructions.

**DO NOT USE LINES 9 THRU 14 OF PAGES 1 AND 2, FORM 500**

|   | | Federal Income after Georgia Adjustments COLUMN A | Income not Taxable to Georgia COLUMN B | Georgia Income COLUMN C |
|---|---|---|---|---|
| 1 | Wages, Salaries, Tips, etc ..... | 559. | 393. | 166. |
| 2 | Interest and Dividends .. ........ | 160. | 160. | |
| 3 | Business Income or (Loss)........ | 30779. | -3256. | 34035. |
| 4 | Other Income or (Loss)........... | 43. | 43. | |
| 5 | Total Income: Total Lines 1 thru 4....... | 31541. | -2660. | 34201. |
| | **ADJUSTMENTS TO INCOME** | | | |
| 6 | Total adjustment from Federal Form 1040 .. | 517. | 20. | 497. |
| 7 | Total adjustment from Form 500, Schedule 1, Page 3.............. (See instructions) | | | |
| 8 | Adjusted Gross Income: Line 5 plus or minus Lines 6 and 7............ | 31024. | -2680. | 33704. |
| 9 | RATIO: Divide Line 8, Column C by Line 8, Column A. Enter percentage............................................. | | 100 | % Not to exceed 100% |
| 10 | Itemized or Standard Deduction (See instructions)......................... | | 2300. | |
| 11 | Personal Exemption from Form 500, Page 1 (See instructions) | | | |
| | 11a Number on Line 6c   1   multiplied by $2,700 | 2700 | | |
| | 11b Number on Line 7a   1   multiplied by $3,000 | 3000 | | |
| | 11c Add lines 11a and 11b. Enter total........ ........................ | | 5700. | |
| 12 | Total Deductions and Exemptions: Add Lines 10 and 11c................ .................... | | 8000. | |
| 13 | Multiply Line 12 by Ratio on Line 9 and enter result................ ............ ... ...... ............. | | | 8000. |
| 14 | Georgia Taxable Income: Subtract Line 13 from Line 8, Column C Enter here and on Page 2, Line 15 of Form 500 ........................................... | | | 25704. |

List the state(s) in which the income in Column B was earned and/or to which it was reported.
1  ALABAMA                                   4
2                                            5
3                                            6

# IMPORTANT

## THIS IS YOUR IRS FORM 1099-DIV FOR 2004

### KEEP FOR YOUR RECORDS

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

---

PAYER'S name, street address, city, state, ZIP code, and telephone no.

WAL-MART INC. ASOP
P.O. BOX 43080
PROVIDENCE RI 02940-3080

For inquiry: 800-438-6278

RECIPIENT'S name, street address, city, state, and ZIP code

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL 36862

| | |
|---|---|
| **Dividends and Distributions** | |
| CORRECTED (if checked) | |
| 1a Total ordinary dividends<br>$ 2.56 | 1b Qualified dividends<br>$ 2.56 |
| 2a Total capital gain distr.<br>$ | 2b Unrecap. sec. 1250 gain<br>$ |
| 2c Section 1202 gain<br>$ | 2d Collectibles (28%) gain<br>$ |
| 3 Nontaxable distributions<br>$ | 4 Federal income tax withheld<br>$ |
| 5 Investment expenses<br>$ | 6 Foreign tax paid<br>$ |
| 7 Foreign country or U.S.possession | 8 Cash liquidation distributions<br>$ |
| 9 Noncash liquidation distributions<br>$ | PAYER'S Federal identification number |
| RECIPIENT'S identification number | Account number |

OMB No.1545-0110

**2004**

Form **1099-DIV**

**Copy B
For Recipient**

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

---

## Instructions to Recipients

**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on the 9a of Form 1040 or 1040A. Also, report it on Schedule B (Form 1040) or Schedule 1 (Form 1040A), if required.

The amount shown may be a distribution from an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for the new 15% or 5% capital gains rates. See the Form 1040/1040A instructions for how to determine this amount. Report the eligible amount on line 9B, Form 1040 or 1040A.

**Box 2a.** Shows total capital gain distributions (long-term) from a regulated investment company or real estate investment trust. Report the amounts shown in box 2a on Schedule D (Form 1040), line 13. But, if no amount is shown in boxes 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than Schedule D. See the Form 1040/1040A instructions.

**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet in the Schedule D instructions (Form 1040).

**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to a 50% exclusion. See the Schedule D (Form 1040) instructions.

**Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet-Line 18 in the instructions for Schedule D (Form 1040).

1273       17717-97382

**Box 3.** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future nontaxable distributions as capital gains, even though this form shows them as nontaxable. See Pub. 550, Investment Income and Expenses.

**Box 4.** Shows backup withholding. For example, a payer must backup withhold on certain payments at a 28% rate if you did not give your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other expenses" line on Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1a.

**Box 6.** Shows the foreign tax you may be able to claim as a deduction or credit on Form 1040. See the Form 1040 instructions.

**Boxes 8 and 9.** Show cash and noncash liquidation distributions.

**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099-DIV with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2004 General Instructions for Forms 1099, 1098, 5498, and W-2G.

## SELECTED STATEMENT DEFINITIONS

**CLOSING DATE** - The last business day of the statement month.

**PRICE PER SHARE** - The price per share purchased or sold under the Plan.

**TAX WITHHELD** - The amount deducted from the cash dividend and paid to federal and/or state tax authorities. The letter (N) indicates that U.S. tax has been withheld for non-resident aliens or the letter (B) for those participants who are not in compliance with IRS regulations.

**ANNUAL MAINTENANCE FEE** - If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call EquiServe.

**SHARE BALANCE** - The number of shares in your account on the closing date.

**VALUE OF SHARES** - The estimated market value of the shares in your account on the closing date. It is the price per share multiplied by the share balance in your account on the closing date.

**LOAN COLLATERAL** - The number of shares held by EquiServe as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to associates in the U.S.

**TAX INFORMATION** - All participants will receive a record of dividends paid on a Form 1099-DIV. In addition, a record of all proceeds for shares sold through the Plan will be reported on Form 1099-B. Both forms will be sent once a year. Please note that a sale of shares represents a taxable event for purposes of the Internal Revenue Service.

## GUIDELINES FOR TRANSACTION FORM

**CERTIFICATE ISSUANCE** - Certificates will be registered in the name(s) in which the account is maintained on EquiServe's records. Certificates have monetary value and are negotiable. To avoid loss or theft, please keep them in a safe place!

**VOLUNTARY CASH CONTRIBUTION** - Fill in the amount you wish to invest on the Transaction Form and make your check payable to EquiServe. Be sure to include your Social Security Number on your check.

**CERTIFICATE DEPOSIT** - We suggest you use registered and insured mail when sending certificates for deposit into your Plan account.

**SHARE TRANSFER** - If you want to transfer shares from your account into a different account, please complete the Share Transfer section and have your signature(s) guaranteed. We can transfer shares only to individuals who have an existing account with EquiServe.

**SHARE SALE** - You may sell all or part of your shares held in your account at any time by calling EquiServe. You will be asked your name, Social Security number, PIN, and the number of shares to be sold. If the call is received before 2:00 p.m. Eastern Time (1:00 Central) Monday through Friday, the shares will be sold the same day if the securities market is open for normal business. For calls after 2:00 p.m. (1:00 Central), the transaction will take place the next business day. EquiServe fees and commissions on stock sales will be $20 per transaction and 10 cents per share sold. You should receive a check representing the proceeds within 7 to 10 business days after the date of sale.

**ADDRESS CHANGES** - To ensure accurate and prompt updating of your new address, address changes should be given to both EquiServe and to your location manager.

**INTERNET ACCOUNT ACCESS** - You can obtain account balances, duplicate forms, and request the sale or issuance of your stock over the Internet at www.equiserve.com. To access your account, a password is required. If you have forgotten or lost your password you can have it reset by calling 1-800-438-6278.

For faster service, certificate issuances, share sales, and address changes can be made by calling our Customer Service Representatives at 800-438-6278.

**Share Transfer:** Transfer shares as follows:

Transfer _____ shares into the following account:

Account name _____

Account number _____

Signature(s) of Plan participant(s):

_____

_____

Affix Medallion Signature Guarantee* Imprint

Date _____ By _____

**Change of Address:** _____

Participant name _____

Account number _____

New address _____

_____

_____

**Account Consolidations**

If you received more than one statement, please contact EquiServe to consolidate your accounts.

*Signature guarantees must be obtained from an Eligible Guarantor Institution such as a Commercial Bank, Trust Company, Securities Broker/Dealer, Credit Union or Savings Association participating in a Medallion program approved by the Securities Transfer Association.

Note: A notary signature guarantee will not be accepted for share transfers.

90599ER2 (10/01)

Payer's
Fed I.D. No.

Farmers & Merchants Bank
P.O. Box 128
Lafayette, AL  36862
(334) 864-9941

OMB No.
Interest Income
Form 1099-INT
Copy B
For Recipient
For year 2004

MICHAEL SMITH

LAFAYETTE AL  36862

Recipient's
Tax I.D. No.

| Account Information | Interest Income | Interest on U.S. Bonds & Treas | Federal Tax Withheld |
|---|---|---|---|
| SAV | 6.31 | | |
| CD | 151.15 | | |

```
------------------------------------------------------------------------
BOX 1 Interest income not included in box 3. . . . . . .     157.46
BOX 2 Early withdrawal penalty . . . . . . . . . . . . .      16.63
BOX 3 Interest on U.S. Savings Bonds and Treas. obligations
BOX 4 Federal income tax withheld. . . . . . . . . . . .
BOX 5 Investment expenses. . . . . . . . . . . . . . . .
BOX 6 Foreign Tax paid . . . . . . . . . . . . . . . . .
BOX 7 Foreign country or U.S. Possession
```

**This is important tax information and is being furnished to the
Internal Revenue Service.  If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if
this income is taxable and the IRS determines that it has not
been reported.**

(Keep for your records.)

## 2004 SUMMARY SHEET

| | |
|---|---:|
| TERRITORY PAYMENT | 8,553.14 |
| TRUCK LEASE | 7,245.53 |
| TRUCK REPAIR | 50.00 |
| TRUCK INSURANCE | 1,933.97 |
| HEALTH INSURANCE | 3,129.17 |
| ADMINISTRATIVE FEE | 530.00 |
| WAREHOUSE RENT | 1,378.00 |
| FICA TAX | 3,476.08 |
| FICA ADJUSTMENT | -402.21 |
| UNIFORMS | 99.40 |
| RELIEF DRIVER | 100.00 |
| MISCELLANEOUS EXPENSE | 1,060.47 |



TRUCK REPAIRS  T WASHES  BUSINESS SUPPLIES  ACCK FEE  CELL PHONE  MILEAGE TO PICKUP  TRUCK GAS  MISC

37.95
53.96

244
205.33
53.98
12
10
10
862.15
32.88

871.66
32.88
909.75
9214.47  37451

133
133
133

266
266
133
266

3351
Miles

52.26

51.2
51.22
71654

61152

157.65

105.2
3490

28.9

28

79.81
4524.84

2004    Record of Estimated Tax Payments    Page 1

4/07/04    MICHAEL S SMITH    07:36PM

## Federal

| Payment Number | Date Due | 2003 Overpayment Credit Applied | Balance Due | Check or money order number or credit confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/04 | 10. | 690. | | | |
| 2 | 6/15/04 | | 700. | | | |
| 3 | 9/15/04 | | 700. | | | |
| 4 | 1/18/05 | | 700. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| Total.......... | | 10. | 2,790. | | | |

State: Alabama

## State

| Payment Number | Date Due | 2003 Overpayment Credit Applied | Balance Due | Check or money order number or credit confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/04 | | 280. | | | |
| 2 | 6/15/04 | | 280. | | | |
| 3 | 9/15/04 | | 280. | | | |
| 4 | 1/18/05 | | 280. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| Total.......... | | | 1,120. | | | |

**This document is for your records. Please use it to record your estimated tax payments and bring it with you for reference in the preparation of your 2004 tax return.**

FDIL1812L   12/08/03

| a Control Number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| | | SV24 | 1465 |

any adjustments made by your employer.

| GROSS PAY | 0.00 | SOCIAL SECURITY TAX WITHHELD BOX 04 OF W-2 | 2,778.71 |
| FED. INCOME TAX WITHHELD BOX 02 OF W-2 | 0.00 | MEDICARE TAX WITHHELD BOX 06 OF W-2 | 649.86 |
| STATE INCOME TAX BOX 17 OF W-2 | 0.00 | SUI/SDI BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX BOX 19 OF W-2 | 0.00 | | |

**FLOWERS BAKING CO OF OPELIKA LLC**
**101 SIMMONS STREET**
**OPELIKA, AL  36801**

b Employer's FED ID number        d

8 Allocated tips

9 Advance EIC payment     10 Dependent care benefits

11 Nonqualified plans     12a See instructions for box 12
                         12b
14 Other                 12c
                         12d
                         13 Stat emp Ret. plan 3rd party sick pay

e/f Employee's name, address and ZIP code

**MICHAEL S SMITH**
LAFAYETTE, AL

15 State Employer's state ID no.  16 State wages, tips, etc.
17 State income tax              18 Local wages, tips, etc.
19 Local income tax             20 Locality name

To change your employee W-4 profile information
file a new W-4 with your payroll department

**MICHAEL S SMITH**

**LAFAYETTE, AL  36862**

Social Security Number:
Taxable Marital Status:
   SINGLE
Exemptions/Allowances:
   Federal: 0
   State:   0
   Local:   0

Safe, accurate,  *the* e~file  Visit the IRS Web Site
FAST! Use                       at www.irs.gov.
**Employee Reference Copy**
**W-2  Wage and Tax Statement  2004**
Copy C for employee's records.    OMB No. 1545-0008

© 2001 AUTOMATIC DATA PROCESSING INC

— Fold and Detach Here —

| 1 Wages, tips, other comp. 64321.78 | 2 Federal income tax withheld |
| 3 Social security wages 44817.88 | 4 Social security tax withheld 2778.71 |
| 5 Medicare wages and tips 44817.88 | 6 Medicare tax withheld 649.86 |

| a Control Number | Dept. | Corp. SV24 | Employer use only 1465 |

e Employer's name, address, and ZIP code
**FLOWERS BAKING CO OF OPELIKA LLC**
**101 SIMMONS STREET**
**OPELIKA, AL  36801**

b Employer's FED ID number        c

8 Allocated tips

9 Advance EIC payment     10 Dependent care benefits

11 Nonqualified plans     12a See instructions for box 12
                         12b
14 Other                 12c
                         12d
                         13 Stat emp Ret. plan 3rd party sick pay

e/f Employee's name, address and ZIP code

**MICHAEL S SMITH**
LAFAYETTE, AL

15 State Employer's state ID no.  16 State wages, tips, etc.
17 State income tax              18 Local wages, tips, etc.
19 Local income tax             20 Locality name

**Federal Filing Copy**
**W-2  Wage and Tax Statement  2004**
Copy B to be filed with employee's Federal Income Tax Return.  OMB No. 1545-0008

tax withheld or if you can take the earned income credit. **Earned income credit (EIC).** You must file a tax return if any amount is shown in box 9. You may be able to take the EIC for 2004 if you do not have a qualifying child and you earned less than $11,490 ($12,490 if married filing jointly), (b) you have one qualifying child and you earned less than $30,338 ($31,338 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $34,458 ($35,458 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,650. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,563 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2004 and more than $5,449.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your Federal income tax. If you had more than one railroad employer and more than $3,189.90 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the Federal income tax withheld line of your tax return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A

behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. You must complete Schedule 2 (Form 1040A) or Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is: (a) reported in box 3 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, G, H, and S) under all plans are generally limited to $13,000 ($16,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). However, if you were at least age 50 in 2004, your employer may have allowed an additional deferral of up to $3,000 ($1,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher (for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040

**Note:** If a year follows code D, E, F, G, H, or S, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. (Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.)

**B**—Uncollected Medicare tax on tips. (Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.)

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan (see "Adjusted Gross Income" in the Form 1040 instructions for how to deduct)

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments (see "Total Tax" in the Form 1040 instructions)

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only) (see "Total Tax" in the Form 1040 instructions)

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only) (see "Total Tax" in the Form 1040 instructions)

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**R**—Employer contributions to your Archer MSA (see Form 8853, Archer MSAs and Long-Term Care Insurance Contracts)

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account (see new Form 8889, Health Savings Accounts)

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. Keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (or workers use 25) Social Security Statement.

**This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.** Department of the Treasury – Internal Revenue Service

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

Department of the Treasury – Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following city or local instructions):



NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

---

Department of the Treasury – Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following state instructions):



NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

---

Department of the Treasury – Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following IRS instructions):



NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

| 1 Gross distribution | 43.35 | 2a Taxable amount | 43.35 | | 1 Gross distribution | 43.35 | 2a Taxable amount | 43.35 | |
|---|---|---|---|---|---|---|---|---|---|

Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

| 2b Taxable amount not determined | Total distribution | X | | 2b Taxable amount not determined | Total distribution | X |
|---|---|---|---|---|---|---|

PAYER'S name, street address, city, state, and ZIP code

ADP RETIREMENT SERVICES

ADP RETIREMENT SERVICES

| PAYER'S Federal identification number | RECIPIENT'S identification number | | PAYER'S Federal identification number | RECIPIENT'S identification number |
|---|---|---|---|---|

| 3 Capital gain (included in box 2a) 0.00 | 4 Federal income tax withheld 0.00 | 5 Employee contributions or insurance premiums 0.00 | 3 Capital gain (included in box 2a) | Some tax withheld | or insurance premiums 0.00 |
|---|---|---|---|---|---|

| 6 Net unrealized appreciation in employer's securities 0.00 | 7 Distribution code 1 | 8 Other 0.00 % | 6 Net unrealized appreciation in employer's securities 0.00 | 7 Distribution code 1 | 8 Other 0.00 |
|---|---|---|---|---|---|

| 9a Your percentage of total distribution | 9b Total employee contributions 0.00 | 9a Your percentage of total distribution | 9b Total employee contributions 0.00 |
|---|---|---|---|

RECIPIENT'S name and street address (incl. apt. no.), city, state and ZIP code

SMITH, MICHAEL S

LAFAYETTE AL 36862

SMITH, MICHAEL S

LAFAYETTE AL 36862

| Account | 10 State tax withheld 0.00 | | | 10 State tax withheld 0.00 |
|---|---|---|---|---|
| 11 State/Payer's state no. | AL | 12 State distribution | 11 State/Payer's state no. AL | 12 State distribution |
| 13 Local tax withheld | 14 Name of locality | 15 Local distribution | 13 Local tax withheld | 14 Name of locality | 15 Local distribution |

**File this copy with your state, city, or local income tax return, when required.**    Department of the Treasury Internal Revenue Service

**File this copy with your state, city, or local income tax return, when required.**    Department of the Treasury Internal Revenue Service

**Form 1099-R**    CORRECTED (if checked)    OMB No. 1545-0119    **2004**

**Form 1099-R**    CORRECTED (if checked)    OMB No. 1545-0119    **2004**

| 1 Gross distribution 43.35 | 2a Taxable amount 43.35 | | 1 Gross distribution 43.35 | 2a Taxable amount 43.35 |
|---|---|---|---|---|

Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

| 2b Taxable amount not determined | Total distribution X | | 2b Taxable amount not determined | Total distribution X |
|---|---|---|---|---|

PAYER'S name, street address, city, state, and ZIP code

ADP RETIREMENT SERVICES
11 NORTHEASTERN BLVD
SALEM NH 03079-2380

ADP RETIREMENT SERVICES
11 NORTHEASTERN BLVD
SALEM NH 03079-2380

| PAYER'S Federal identification number | RECIPIENT'S identification number | | PAYER'S Federal identification number | RECIPIENT'S identification number |
|---|---|---|---|---|

| 3 (included in box 2a) 0.00 | 4 Federal income tax withheld 0.00 | 5 Employee contributions or insurance premiums 0.00 | 3 (included in box 2a) | 4 Federal income tax withheld 0.00 | 5 Employee contributions or insurance premiums 0.00 |
|---|---|---|---|---|---|

| 6 Net unrealized appreciation in employer's securities 0.00 | 7 Distribution code 1 | 8 Other 0.00 % | 6 Net unrealized appreciation in employer's securities 0.00 | 7 Distribution code 1 | 8 Other 0.00 |
|---|---|---|---|---|---|

| 9a Your percentage of total distribution | 9b Total employee contributions 0.00 | 9a Your percentage of total distribution | 9b Total employee contributions 0.00 |
|---|---|---|---|

RECIPIENT'S name and street address (incl. apt. no.), city, state and ZIP code

SMITH, MICHAEL S

LAFAYETTE AL 36862

SMITH, MICHAEL S

| Account num | 10 State tax withheld 0.00 | | Account number | 10 State tax withheld 0.00 |
|---|---|---|---|---|
| 11 State/Payer's state no | AL | 12 State distribution | 11 State/Payer's state no. AL | 12 State distribution |
| 13 Local tax withheld | 14 Name of locality | 15 Local distribution | 13 Local tax withheld | 14 Name of locality | 15 Local distribution |

**Copy C For Recipient's Records**    Department of the Treasury Internal Revenue Service

**Copy B** If this form shows Federal income tax withheld in Box 4, attach this    Department of the Treasury Internal Revenue Service

## Instructions for Recipient (Continued)

## Instructions for Recipient

# SMITH
# DEFENDANT'S EXHIBIT
# 2

**2005 Federal & State Income Tax Returns for Michael S. Smith**

Form **1040** U.S. Individual Income Tax Return **2005** (99) IRS Use Only — Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 2005, or other tax year beginning , 2005, ending , 20 | OMB No. 1545-0074

| Label (See instructions.) | Your first name and initial: **MICHAEL S** Last name: **SMITH** | Your social security number |
|---|---|---|
| Use the IRS label. Otherwise, please print or type | If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. | Apartment no. | **You must enter your social security number(s) above.** ▲ ▲ |
| | City, town or post office. If you have a foreign address, see instructions. State ZIP code **LAFAYETTE, AL 36862** | |

Presidential Election Campaign ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . ► ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.
1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**
6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . .
b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b . . . **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| M | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

No. of children on 6c who:
• lived with you . . **1**
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above
Add numbers on lines above ► **2**

d Total number of exemptions claimed . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a Taxable interest. Attach Schedule B if required | 8a | 101. |
| b Tax-exempt interest. Do not include on line 8a . . . . . | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | 3. |
| b Qualified dividends (see instrs) | 9b | 3. |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . | 10 | |
| 11 Alimony received. | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | 30,232. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . ► ☐ | 13 | 8. |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions . . . 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities . . . 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F. . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . . | 19 | |
| 20a Social security benefits . . 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income . . ► | 22 | 30,344. |

**Adjusted Gross Income**

| 23 Educator expenses (see instructions) . . . . . . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . . | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . . . . . | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE . | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 Self-employed health insurance deduction (see instructions) . . | 29 | |
| 30 Penalty on early withdrawal of savings. . . . . . . . | 30 | |
| 31a Alimony paid b Recipient's SSN ► | 31a | |
| 32 IRA deduction (see instructions) . . . . . . | 32 | 500. |
| 33 Student loan interest deduction (see instructions) . . . . . | 33 | |
| 34 Tuition and fees deduction (see instructions) . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 . . . . . . . | 36 | |
| 37 Subtract line 36 from line 22. This is your adjusted gross income . . ► | 37 | |

**Deduction for—**

• People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.

• All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | | |
|---|---|---|---|
| 39b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ► 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 7,300. |
| 41 | Subtract line 40 from line 38 | 41 | 22,544. |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 6,400. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 16,144. |
| 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 1,896. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| 46 | Add lines 44 and 45 ► | 46 | 1,896. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | 46. |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | |
| 53 | Adoption credit. Attach Form 8839 | 53 | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | |
| 56 | Add lines 47 through 55. These are your total credits | 56 | 46. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ► | 57 | 1,850. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57-62. This is your total tax ► | 63 | 1,850. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | 2,096. |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election ► 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see instructions) | 69 | |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments ► | 71 | 2,096. |

**Refund**

Direct deposit? See instructions and fill in 73b, 73c, and 73d.

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | 246. |
| 73a | Amount of line 72 you want refunded to you ► | 73a | 0. |
| ► b | Routing number ► c Type: ☐ Checking ☐ Savings | | |
| ► d | Account number | | |
| 74 | Amount of line 72 you want applied to your 2006 estimated tax ► 74 | 246. | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions ► | 75 | |
| 76 | Estimated tax penalty (see instructions) | 76 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No

Designee's name ►Preparer  Phone no. ►  Personal identification number (PIN) ►

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature ►  Date  Your occupation SALESMAN  Daytime phone number

Spouse's signature. If a joint return, both must sign ►  Date  Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ► Alexander G Walton  Date 3/23/06  Check if self-employed ☐  Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address and ZIP code  E:N  Phone no.

Form **1040** (2005)