**UNITED STATES DISTRICT COURT**

MIDDLE DISTRICT OF ALABAMA

OFFICE OF THE CLERK

POST OFFICE BOX 711

MONTGOMERY, ALABAMA 36101-0711

DEBRA P. HACKETT, CLERK

TELEPHONE (334) 954-3600

May 7, 2008

# NOTICE OF CORRECTION

**From:    Clerk's Office**

**Case Style: Charles Morrow vs. Flowers Foods, Inc., et al**
**Case Number: 3:07cv617-MHT**

**Pleading : #113 Brief Memorandum and Support of Its Motion to Compel**

**Notice of Correction is being filed this date to attach redacted copies of exhibits C, D, G& H to the brief referenced above. The exhibits were filed on 5/6/08 as attachments to the referenced pleading. The exhibits contained some of the parties personal information in their financial records.**

**The redacted copies of the exhibits are attached to this notice.**

# EXHIBIT C

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE MIDDLE DISTRICT OF ALABAMA

3                  EASTERN DIVISION

4

5    CASE NUMBER:  3:07-CV-617-MHT

6    CHARLES MORROW, ET AL.,

7              Plaintiffs,

8              vs.

9    FLOWERS FOODS, INC., ET AL.,

10             Defendants.

11

12           S T I P U L A T I O N

13           IT IS STIPULATED AND AGREED by and

14   between the parties through their respective

15   counsel, that the video deposition of

16   Michael Smith may be taken before Sara

17   Mahler, CCR, at the Bank of Wedowee, at 3500

18   Highway 431, Roanoke, Alabama 36274, on the

19   24th day of April, 2008.

20

21           DEPOSITION OF MICHAEL SMITH

22

23

1  understanding?

2      A.    Yes.  And then I had my own.

3      Q.    What was the name of your own

4  accountant?

5      A.    Alex Walton, Lex Walton.

6      Q.    Does the name Frank Jones ring

7  a bell in connection with another accountant

8  that you had?

9      A.    Ain't that the one through

10  Flowers?

11      Q.    I'm asking you, do you recall

12  that name?

13      A.    I can't --.

14      Q.    You can't recall the name --

15      A.    Huh-uh.

16      Q.    -- of any other accountant?

17            What records did you provide

18  Mr. Walton in connection with your

19  distributorship?

20      A.    Just receipts that I -- and

21  showed him the bills, weekly bills, that

22  Flowers send.

23      Q.    Was that just the front page

```
 1  of the weekly bills?

 2       A.    Yes.

 3       Q.    Did you ever give Mr. Walton

 4  the additional sheets from the weekly

 5  bills --

 6       A.    No.

 7       Q.    -- from Flowers Opelika?

 8             Did Mr. Walton keep the

 9  documents that you gave to him or did he

10  return them to you?

11       A.    Returned to me.

12       Q.    Did Mr. Walton prepare your

13  tax returns for you?

14       A.    Yes.

15       Q.    Did Mr. Walton do any other

16  work for you other than prepare your tax

17  returns?

18       A.    No.

19       Q.    He prepared no financial

20  statements for you?

21       A.    No.

22       Q.    Did another accountant prepare

23  financial statements for you in connection
```

1   with your distributorship?

2          A.      When you say financial

3   records, what do you mean?

4          Q.      Well, a record of your

5   distributorship's profits and losses, if

6   any.

7          A.      No.

8          Q.      You don't recall any

9   accountant --

10         A.      Huh-uh.

11         Q.      -- preparing anything like

12  that for you?

13         A.      Just the one that Flowers that

14  where they send that quarterly sheet.

15         Q.      And that quarterly sheet would

16  show your profit and your losses from your

17  business; is that correct?

18         A.      Yeah.  It had first quarter,

19  second, third, fourth.

20         Q.      Now, Mr. Smith, you filed tax

21  returns during the time period that you were

22  a Flowers Opelika distributor; is that

23  correct?

1          A.      Yes.

2          Q.      And you reviewed those tax

3     returns before they were filed; is that

4     correct?  You looked over them to see if

5     they were accurate; is that correct?

6          A.      Yeah.

7          Q.      To the best of your knowledge,

8     was the information in the tax returns that

9     you filed during the time that you were a

10    Flowers Opelika distributor accurate,

11    truthful, and complete?

12         A.      Yes.

13         Q.      And those are the tax returns

14    that you provided to Mr. Davis, in your

15    understanding, is in turn he produced those

16    to us; is that correct?

17         A.      Yes.

18                     (Whereupon, Defendant's

19                     Exhibit 1 was marked for

20                     identification.)

21         Q.      Mr. Smith, you've been handed

22    what's been marked for identification as

23    Defendant's Exhibit 1.  I'd like for you to

1    look through that, for the Record it has

2    Bates numbers SMI 000410 through 447.

3              And take all the time you

4    need, Mr. Smith, to look through that

5    document and tell me if you can identify it.

6         A.    (Witness complies.)  Yes.

7         Q.    Can you identify this

8    document?

9         A.    These are my tax returns.

10        Q.    These are your tax returns

11   federal, state, Georgia --

12        A.    Yes

13        Q.    -- and Alabama for 2004; is

14   that correct?

15        A.    Yes.

16        Q.    And if you'd look at the first

17   page, Bates number Smith 410, 000410, it

18   appears to be a letter to you from Alexander

19   G. Walton; is that correct?

20        A.    Yes.

21        Q.    And you received this letter

22   with the enclosures from Mr. Walton?

23        A.    Yes.

1          Q.       And the first line there says

2     the original should be signed at the bottom

3     of page two?

4          A.       Yes.

5          Q.       Did you do that?

6          A.       If it says so, I did.

7          Q.       And then you sent the original

8     to the Internal Revenue Service; is that

9     correct?

10         A.       Yes.

11         Q.       And these, what we have here

12    as Defendant's Exhibit 1, are just copies of

13    the original that you filed with the

14    Internal Revenue Service --

15         A.       Yes.

16         Q.       -- and the state revenue

17    agencies; is that correct?

18         A.       Yes.

19         Q.       So you signed these

20    documents -- First of all, your federal tax

21    return is page 415.  I'm referring down at

22    the bottom of the page, right-hand corner

23    these little numbers, 415?

1       A.      Uh-huh.

2       Q.      Catch up with me.  You signed

3  this federal tax return under penalties of

4  perjury, I declare that I examined this

5  return and accompanying schedules and

6  statements, and to the best of my knowledge

7  they are true, correct, and complete; is

8  that correct?

9       A.      Yes.

10       Q.      So you filed this return under

11  penalty of perjury just as you are

12  testifying here today; correct?

13       A.      Yes.

14       Q.      And you did likewise sign the

15  Alabama Individual Income Tax Return under

16  penalty of perjury?

17       A.      Yes.

18       Q.      And you signed the Georgia

19  Department of Revenue Tax Return under

20  penalty of perjury as well?

21       A.      Yes.

22       Q.      Let's go to page 414, which is

23  the first page of your U.S. Individual

```
 1   Income Tax Return; is that correct?

 2         A.      416.

 3         Q.      414, I'm sorry.

 4         A.      Got it.

 5         Q.      First of all, it indicates

 6   that Martha Smith, parent, is a dependent;

 7   is that correct?

 8         A.      Yes, I think so.

 9         Q.      And so you provide support for

10   your mother; is that accurate?

11         A.      She lives there.  I'm the

12   household.

13         Q.      All right.  Now, on line seven

14   under income, it indicates wages of five

15   hundred and fifty-nine dollars.  Is that

16   accurate?

17         A.      Sounds about right.

18         Q.      And what was the source of

19   your wage income in 2004?

20         A.      What I come off the bread as I

21   sold.

22         Q.      Well, would that not be line

23   twelve, business income of thirty thousand,
```

1    seven hundred and seventy-nine dollars?

2         A.    I think so.

3         Q.    So do you know what the five

4    hundred and fifty-nine dollars was?

5         A.    Not offhand.

6         Q.    Okay.  Let's go to the next

7    page, page 415.  At the bottom of -- toward

8    the bottom of the page, next to the sign

9    here, it says your occupation, and you've

10   indicated salesman; is that accurate?

11        A.    Yes.

12        Q.    All right.  Then let's turn to

13   the next page, page 416, profit or loss from

14   business, sole proprietorship.  You've

15   represented here to the IRS that you owned a

16   business, and this was your net profit from

17   it.  Is that a correct characterization?

18        A.    Which line are you on?

19        Q.    The entire page, page 416.

20        A.    Okay.

21        Q.    Is that correct?

22        A.    Yes.

23        Q.    And the principle -- under A

1    it says the principal business or profession

2    is bread salesman; is that accurate?

3         A.    Yes.

4         Q.    And in part one under gross

5    receipts or sales, you've got sixty-four

6    thousand, three hundred twenty dollars.  Is

7    that an accurate statement of your gross

8    receipts from your customers?

9         A.    Yes.

10        Q.    And then line five, you've got

11   a gross profit of sixty-four thousand, three

12   hundred and twenty-two dollars.  Is that an

13   accurate statement of your gross profit of

14   your business from sales to your customers?

15        A.    Yes.

16        Q.    And then under part two, we've

17   got the expenses listed here, or most of the

18   expenses, in connection with running your

19   business; is that correct?

20        A.    Yes.

21        Q.    And this business was your

22   distributorship of Flowers Opelika; correct?

23        A.    Yes.

1     Q.     And line nine you've got car

2  and truck expenses of ten thousand, four

3  hundred and seventy-eight dollars; is that

4  correct?

5     A.     Yes.

6     Q.     And those were incurred in

7  connection with your business of running a

8  distributorship?

9     A.     Yes.

10     Q.     And that's the Flowers Baking

11  Company of Opelika distributorship; correct?

12     A.     Yes.

13     Q.     What was the nature of those

14  car and truck expenses?

15     A.     Fuel, upkeep.

16     Q.     Anything else?

17     A.     Fuel, upkeep, insurance on it.

18     Q.     All right.  Well, line fifteen

19  has got insurance of one thousand, nine

20  hundred and thirty-four dollars.  Would that

21  be the vehicle insurance?

22     A.     Insurance and health.

23     Q.     It says insurance other than

1   health, line fifteen.

2          A.      I suppose so.

3          Q.      So this would be, to your

4   understanding, the vehicle insurance for the

5   vehicle you used in --

6          A.      Yes.

7          Q.      -- running your business, the

8   distributorship --

9          A.      Yes.

10         Q.      -- with Flowers of Opelika?

11         A.      Yes.

12         Q.      And then you've got interest

13  other of five thousand, two hundred and

14  sixty-seven dollars; is that correct?

15         A.      Yes.

16         Q.      Would that be interest

17  payments in connection with your purchase of

18  the distributorship business from Flowers

19  Baking Company of Opelika?

20         A.      Yes.

21         Q.      Then on line eighteen you have

22  office expenses that you incurred in

23  connection with your distributorship

1  business; is that correct?

2          A.     Yes.

3          Q.     Of four hundred and three

4  dollars?

5          A.     Yes.

6          Q.     Tell me about those office

7  expenses.

8          A.     I bought a safe so I could

9  keep my money in it and calculator and

10 papers.

11         Q.     Where did you keep your safe?

12         A.     It's in my bedroom.

13         Q.     And the money that you kept in

14 your safe, was that from collecting cash

15 from cash account customers of yours?

16         A.     Yes.

17         Q.     And how much -- During 2004,

18 on a weekly basis, how much cash did you

19 typically collect from your cash account

20 customers?

21         A.     It varied.

22         Q.     What was the range, if you

23 recall?

1        A.      I think about eleven hundred,

2   I'm not sure.

3        Q.      About eleven hundred dollars a

4   week in cash --

5        A.      Yes.

6        Q.      -- from cash accounts?

7                Was that the same in 2005,

8   2006, you were picking up about eleven

9   hundred dollars a week from cash customers?

10       A.      Not really.

11       Q.      What do you recall the typical

12  cash collection in 2005 to be from your

13  customers as a distributor?

14       A.      It was all about the same.

15  Just about eleven hundred.

16       Q.      I understand it varies a

17  little bit --

18       A.      Yeah.

19       Q.      -- week to week.  But in 2004,

20  205, and 2006, as a Flowers Opelika

21  distributor, in connection with your

22  business you were collecting about eleven

23  hundred dollars a week --

1      A.      Yes.

2      Q.      -- from your cash account

3  customers?

4      A.      Yeah.

5      Q.      And because of the -- That's a

6  fairly good sized chunk of money.  Because

7  of that you bought a safe to keep the cash?

8      A.      Yes.

9      Q.      Any other office expenses that

10  are involved in this four hundred three

11  dollars?

12      A.      I got a filing cabinet to keep

13  my papers in and my tax stuff.

14      Q.      And, again, everything in that

15  filing cabinet has been given to Mr. Davis;

16  is that correct?

17      A.      Yes.

18      Q.      And since you became a

19  plaintiff or a party in this lawsuit, you've

20  thrown nothing away that was in that file

21  cabinet; is that correct?

22      A.      No.

23      Q.      After you first spoke to

1    Mr. Davis, did you throw any documents

2    away --

3        A.    No.

4        Q.    -- that relate to this

5    distributorship of yours?

6        A.    No.

7        Q.    All right.  Let's go back to

8    page 416 of Defendant's Exhibit 1.  We've

9    got on line twenty, rent or lease in

10   connection with vehicles, seven thousand,

11   two hundred and forty-six dollars.  Is that

12   the lease for your vehicle?

13       A.    Yes.

14       Q.    And that's the vehicle you

15   used in your business to distribute and

16   sell --

17       A.    Bread.

18       Q.    -- product to customers?

19       A.    Yes.

20       Q.    And you also have under line

21   20-B other business property, one thousand,

22   three hundred and seventy-eight dollar

23   entry.  What was that, if you recall?

1          A.          I couldn't recall right now.

2          Q.          But in connection with your

3    business, as a Flowers Opelika distributor,

4    you incurred four hundred and seventy-five

5    dollars worth of repairs and maintenance

6    costs; is that correct?

7          A.          Yes.

8          Q.          Next line, twenty-two, you've

9    got supplies, one thousand, sixty dollars

10   that you incurred in your distributorship

11   business; is that correct?

12         A.          Yes.

13         Q.          And what supplies did you

14   purchase that cost one thousand sixty

15   dollars in connection with your

16   distributorship business?

17         A.          Office supply or supplies for

18   the truck.

19         Q.          I'm just trying to find out

20   what this one thousand sixty dollars refers

21   to, if you know?

22         A.          Office supplies and I bought

23   stuff for the truck, oil, stuff like that.

1          Q.       What office supplies did you

2    buy, Mr. Smith?

3          A.       Tablets when I need them,

4    basically ink pens.  Most of it is where I

5    bought stuff for the truck.

6          Q.       What stuff do you recall

7    buying for the truck?

8          A.       Oil.  And I think I bought a

9    set of tires for it.

10          Q.       Can you recall any other

11    supplies that you bought for your

12    distributorship --

13          A.       Not offhand.

14          Q.       -- business in 2004?

15          A.       Not offhand.  I'd have to look

16    on receipts.

17          Q.       And are those receipts

18    documents that you provided to Mr. Davis?

19          A.       Yes.

20          Q.       Then down at the bottom here,

21    line twenty-seven, you've got five thousand,

22    three hundred and two dollars in other

23    expenses; correct?

1        A.      Yes.

2        Q.      And those were incurred in

3   connection with your distributorship

4   business?

5        A.      Yes.

6        Q.      And then the total expenses,

7   line twenty-eight, thirty-three thousand,

8   five hundred and forty-three dollars in

9   total expenses in running your

10  distributorship business; is that correct?

11       A.      Yes.

12       Q.      And then your net profit,

13  taking your gross income of sixty-four

14  thousand, three hundred and twenty-two

15  dollars and subtracting your total expenses

16  of thirty-three thousand, five hundred and

17  forty-three dollars, your net profit was

18  thirty thousand, seven hundred and

19  seventy-nine dollars from your

20  distributorship business; is that correct?

21       A.      Yes.

22       Q.      Let's turn to the next page,

23  417, Mr. Smith.

```
 1        A.      (Witness complies.)

 2        Q.      And this has got some

 3   information that would appear about these

 4   additional expenses.  On part four, lines

 5   forty-three and forty-four, could you

 6   explain for me what that means?

 7        A.      When I was doing pull-ups.

 8        Q.      What are pull-ups?

 9        A.      Where I go back and stock the

10   shelves in my only personal vehicle.

11        Q.      What was your personal

12   vehicle?

13        A.      My pickup truck.

14        Q.      So these are business miles in

15   connection with your distributorship that

16   you drove in your pickup truck?

17        A.      Yes.

18        Q.      And then on part five you've

19   got other expenses, accounting, two hundred

20   and twenty dollars is that correct?

21        A.      That's my accountant.

22        Q.      That's your accountant who

23   prepared this tax return?  And that was
```

1     incurred in connection with your

2     distributorship business?

3          A.     Yes.

4          Q.     You've got administration

5     costs or expenses of four hundred and ninety

6     dollars in connection with your

7     distributorship business; is that correct?

8          A.     Yes.

9          Q.     What were those?

10         A.     I think it was paying to

11    Flowers' accounting, I think.

12         Q.     But you're not sure?

13         A.     Not sure.

14         Q.     And the amortization, is that

15    the depreciation of the asset that you

16    purchased from Flowers Opelika, the right to

17    distribute branded product within a defined

18    geographic territory?

19         A.     I think so.

20         Q.     And miscellaneous expenses are

21    indicated to be three hundred and

22    seventy-seven dollars in connection with

23    your distributorship; is that correct?

1       A.      Yes.

2       Q.      Because it was your business;

3  correct?

4       A.      Yes.

5       Q.      And then you've got a

6  telephone expense of seven hundred and sixty

7  dollars?

8       A.      That's my cell phone for the

9  year.

10       Q.      And that was incurred in

11  connection -- that expense, seven hundred

12  sixty dollars for yor telephone, is that a

13  cell phone?

14       A.      Yes.

15       Q.      That cell phone expense of

16  seven hundred and sixty dollars for 2004 was

17  incurred in connection with your

18  distributorship business; correct?

19       A.      Yes.

20       Q.      Why did you need a cell phone

21  for your distributorship business,

22  Mr. Smith?

23       A.      So I can have stops call me if

1    they need me or I could call in.

2           Q.      You'd call the stops?

3           A.      I can call -- Yes, if

4    something was wrong.

5           Q.      So you would call your

6    customers at times to see if they needed

7    anything; is that correct?

8           A.      No.  If I was broke down, like

9    I was one morning, I called them and told

10   them I was late.

11          Q.      And the customer -- your

12   customers could call you on your cell phone

13   if need be?

14          A.      Yes.

15          Q.      So you gave each of your

16   customers your cell phone number; is that

17   correct?

18          A.      Some of them, not all of them.

19          Q.      Not all of them.

20                  And the reason you gave some

21   customers your cell phone number was that if

22   they needed you to provide additional

23   product --

1          A.       They could call me.

2          Q.       -- they could call you, and

3    then you could come sell it to them; is that

4    correct?

5          A.       Right.  Yes, sir.

6          Q.       And then you've got uniforms

7    listed as an expense of your distributorship

8    business of ninety-nine dollars; is that

9    correct?

10         A.       Yes.

11         Q.       What uniforms did you have in

12   2004?

13         A.       Those shirts and a hat.

14         Q.       What are those shirts?

15         A.       Flowers Bakery or Nature's

16   Own.

17         Q.       And what was the hat?

18         A.       I think it was a Nature's Own

19   hat.

20         Q.       And that was your choice to

21   buy those shirts and hat to wear them as a

22   Flowers distributor?

23         A.       Yes.

1      Q.      What pants did you typically

2   wear as a Flowers distributor?

3      A.      My own.

4      Q.      Just wear jeans?

5      A.      Khakies.

6      Q.      Khakies?

7      A.      Yes.

8      Q.      Did you wear shorts in the

9   summer when it was hot?

10     A.      Yes.

11     Q.      But that was your choice to

12  wear whatever you wanted to wear; correct?

13     A.      Yes.

14     Q.      Now, let me ask you to turn to

15  page 424, which says 2004 Federal

16  Depreciation Schedule.  Did you find it?

17     A.      Yes.

18     Q.      And is your understanding that

19  this is the depreciation for 2004 for the

20  asset that you'd bought in connection with

21  your distributorship?

22     A.      Yes.

23     Q.      And the depreciation for 2004

1   in connection with the asset that you bought

2   from Flowers Opelika was three thousand, two

3   hundred and fifty-six dollars; correct?

4          A.     Yes.

5          Q.     Next, if I could ask you to

6   turn to page 426, which is the second page

7   of your Alabama Income Tax Return.  And it

8   says under sign here:  Under penalties of

9   perjury, I declare that I have examined this

10  return and accompanying schedules and

11  statements and to the best of my knowledge

12  and belief they are true, correct, and

13  complete.  And you signed this return;

14  correct?

15         A.     Yes.

16         Q.     And under occupation, you

17  stated to the Alabama Income Tax authorities

18  that your occupation was salesman; correct?

19         A.     Yes.

20         Q.     Under penalty of perjury?

21         A.     Yes.

22         Q.     And then page 434, which is

23  your Georgia Form 500, did you sign this

1    form under penalty of perjury:  I declare

2    that I have examined this return, including

3    accompanying schedules and statements, and

4    to the best of my knowledge and belief it is

5    true, correct, and complete?

6         A.    Yes.

7         Q.    Now, let me ask you to turn

8    your attention to page 440, it says 2004

9    summary sheet.

10        A.    Okay.

11        Q.    What is this document, if you

12   know?

13        A.    I don't know.

14        Q.    Is this a document you

15   prepared or your accountant prepared or do

16   you know?

17        A.    I don't know, not offhand.

18        Q.    Let's look at the next page,

19   Mr. Smith, 441.  I ask you to take a look at

20   that and tell me if you can explain to me

21   what this document is.

22        A.    Truck repairs, truck wash,

23   business supplies.  I think it's the back of

1    one of the sheets on the checks.

2         Q.    Is this page, together with

3    page 442, the next page, a summary of

4    various expenses that you incurred in

5    operating --

6         A.    Yes

7         Q.    -- your distributorship

8    business?

9         A.    Yes.

10        Q.    In 2004?

11        A.    Yes.

12                   (Whereupon, Defendant's

13                   Exhibit 2 was marked for

14                   identification.)

15        Q.    Now, Mr. Smith, you've been

16   handed what's been marked for identification

17   as Defendant's Exhibit 2.  And I'd ask you

18   to review that document.

19                   For the Record, it's Bates

20   labeled SMI 000448 through SMI 000489.

21        A.    Yes.

22        Q.    Have you had a chance to look

23   through this document, Mr. Smith?

1        A.     I am now.

2        Q.     Let me know when you finish.

3        A.     Okay.

4        Q.     Have you had a chance to look

5    through Defendant's Exhibit 2?

6        A.     Yes.

7        Q.     And is this an accurate copy

8    of your 2005 Federal, Alabama, and Georgia

9    tax returns?

10       A.     Yes.

11       Q.     I'd like to go through this

12   document with you as well, Mr. Smith.

13   First, let's turn to the second page, page

14   449, line twelve.  Is it correct, as

15   reflected in this document, that you

16   received business income in 2005 of thirty

17   thousand, two hundred and thirty-two dollars

18   from your Flowers Opelika distributorship

19   business?

20       A.     Yes.

21       Q.     And then on page -- the next

22   page, 450, second page of your federal

23   return?

1      A.      Uh-huh.

2      Q.      It says:  Sign here under

3   penalties of perjury.  I declare that I've

4   examined this return and accompanying

5   schedules and statements, and to the best of

6   my knowledge and belief, they are true,

7   correct, and complete.

8              Did you sign this document

9   under penalty of perjury, Mr. Smith?

10     A.      Yes.

11     Q.      And under your occupation, you

12  indicated that you were a salesman; correct?

13     A.      Yes.

14     Q.      And then let's look at the

15  next page, page 451, profit or loss from

16  business, sole proprietorship.  You've

17  represented to the IRS here that you're an

18  independent businessman and your principal

19  business or profession is bread salesman;

20  correct?

21     A.      Yes.

22     Q.      And under part one, line one,

23  you represented to the IRS that your gross

1   receipts or sales was sixty-five thousand,

2   three hundred and forty-six dollars in

3   connection with your distributorship

4   business?

5           A.      Yes.

6           Q.      And you've got on line four,

7   cost of goods sold, negative twenty dollars.

8   What is that, if you know?

9           A.      I'd have to look at my

10  receipts.

11          Q.      What are those receipts that

12  you would have to look at?

13          A.      See what that was, a negative

14  twenty dollars.

15          Q.      And are those receipts

16  included in the documents you provided to

17  Mr. Davis?

18          A.      Yes.

19          Q.      And could you describe

20  generally what those receipts would be?

21  What would they be receipts of?

22          A.      Say that one more time.

23          Q.      Could you describe what type

1   of receipts those are that you would need to

2   look at?

3          A.      I have my regular receipts,

4   gas, fuel, where I had to buy stuff.

5          Q.      And then line five, gross

6   profit, you state as sixty-five thousand,

7   three hundred and sixty-six dollars from

8   your distributorship business; is that

9   correct?

10         A.      Yes.

11         Q.      And other income of three

12   hundred dollars.  Do you know what the other

13   income is from your business?

14         A.      No.

15         Q.      Do you have any documents you

16   could refer to to tell you what that other

17   income is?

18         A.      I'd have to look to see.

19         Q.      But all of those documents

20   would be in the possession of your attorney,

21   Mr. Davis?

22         A.      Yes.

23         Q.      And then part two has expenses

1  incurred in connection with your running

2  your distributorship business; is that

3  correct?

4        A.      Yes.

5        Q.      And you incurred in 2005,

6  twelve thousand, one hundred and sixty-nine

7  dollars in your car and truck expenses in

8  connection with your distributorship

9  business; is that correct?

10       A.      Yes.

11       Q.      And line fifteen, you've

12 represented to the IRS under penalty of

13 perjury that you incurred one thousand, nine

14 hundred and eighty-four dollars in insurance

15 expenses in connection with your

16 distributorship business; correct?

17       A.      Yes.

18       Q.      Line 16B, you have other

19 interest of five thousand, three hundred and

20 forty-four dollars incurred in connection

21 with running your distributorship business;

22 is that correct?

23       A.      Yes.

1           A.      Yes.

2           Q.      How about Friday, what time

3  did you --

4           A.      Same as Tuesdays.

5           Q.      Two to 2:30 p.m. on Fridays?

6           A.      Yeah.

7                   Saturdays I get through about

8  twelve, and I'd sit and just stand around

9  the warehouse for about an hour, and then go

10 back and do a pull-up so I wouldn't go back

11 so early on Saturdays.

12          Q.      And how long did the pull-ups

13 take?

14          A.      It's according to how the

15 store's selling.  If they didn't sell

16 nothing, twenty minutes; if they sold a lot,

17 longer than that.

18          Q.      So there's no real way to

19 estimate it, it just varied?

20          A.      Yeah.

21          Q.      How many accounts did you do

22 pull-ups at?

23          A.      Three.

1          Q.      And how many days a week did

2    you do pull-ups?

3          A.      As many times as I could.

4          Q.      And you did that to increase

5    the sales of the stores?

6          A.      Yes.

7          Q.      And so typical week, again

8    with territory 2100, how many times a week

9    did you do pull-ups at your accounts?

10          A.      Like I said, six or seven

11   times.

12          Q.      So some days did you do more

13   than one pull-up?

14          A.      Huh-uh.  One a day.

15          Q.      You'd try to do one pull-up a

16   day at these three accounts?

17          A.      Yes.

18          Q.      What were those three

19   accounts?

20          A.      Piggly Wiggly in Franklin,

21   Piggly Wiggly in Hogansville, and Ingles.

22          Q.      Those are your three largest

23   accounts?

# SMITH
# DEFENDANT'S EXHIBIT
# 1

April 6, 2005

MICHAEL S SMITH
_____
LAFAYETTE, AL 36862

Dear Michael,

Enclosed is your 2004 Federal Individual Income Tax Return.  The original should be signed at
the bottom of page two.  No tax is payable with the filing of this return.  There is an overpayment
of $1,226, of which $1,226 has been applied to your 2005 estimated tax.

Mail your Federal return on or before April 15, 2005 to:

INTERNAL REVENUE SERVICE
ATLANTA, GA 39901-0002

The contribution to your traditional IRA for 2004 is $500.  To ensure that your contribution is
allowable, $500 must be deposited to your account on or before April 15, 2005.

Enclosed is your 2004 Alabama Individual Income Tax Return.  The original should be signed at
the bottom of page two.  As I do not file electronically, **you MUST also sign the "opt out"
statement on the front of the return.**  No tax is payable with the filing of this return.  You will
receive a refund of $1,122.

Mail your Alabama return on or before April 15, 2005 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 154
MONTGOMERY, AL 36135-0001

Enclosed is your 2004 Georgia Individual Income Tax Return.  The original should be signed at
the bottom of page two.  There is a balance due of $1,285.

Mail your Georgia return and payment voucher on or before April 15, 2005 and make your check
payable to:

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740399
ATLANTA, GA 30374-0399

Your 2005 estimated tax payment schedule is listed below.  Mail your payments to the address
shown on your estimated tax payment vouchers.

| Due Date | Federal | Due Date | Georgia |
|---|---|---|---|
| 4/15/05 | $ 0 | 4/15/05 | $ 320 |
| 6/15/05 | 0 | 6/15/05 | 320 |
| 9/15/05 | 574 | 9/15/05 | 320 |
| 1/17/06 | 600 | 1/16/06 | 320 |
| | ---------- | | ---------- |
| | $ 1,174 | | $ 1,280 |

Please be sure to call if you have any questions.

Sincerely,


Alexander G. Walton Jr.

**MICHAEL S SMITH**

---

**FEDERAL FORMS**

| | |
|---|---|
| Form 1040 | 2004 U.S. Individual Income Tax Return |
| Form 1040-ES | Estimated Tax Payment Vouchers |
| Schedule C | Profit or Loss From Business |
| Form 5329 | Additional Taxes on Retirement Plans |
| Form 8880 | Qualified Retirement Savings Contributions Credit |
| | Vehicle Expense Worksheet |
| | Depreciation Schedules |

---

**ALABAMA FORMS**

| | |
|---|---|
| Form 40 | 2004 Alabama Individual Income Tax Return |
| Schedule A | Alabama Schedule A - Itemized Deductions |
| Schedule B & CR | Interest and Dividend Income and Schedule CR |
| Schedule C | Profit or Loss From Business |
| | Alabama Depreciation Schedules |

---

**GEORGIA FORMS**

| | |
|---|---|
| Form 500 | 2004 Georgia Individual Income Tax Return |
| Form 500ES | Estimated Tax Vouchers |
| Form 525-TV | Payment Voucher |

---

**FEE SUMMARY**

| | | |
|---|---|---|
| Preparation Fee | $ | 240.00 |
| **Amount Due** | $ | 240.00 |

***All invoices for Tax Returns due upon receipt.***

4/06/05    06:41PM

## Federal

| Payment Number | Date Due | 2004 Overpayment Credit Applied | Balance Due | Check or money order number or credit card confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/05 | 600. | | | | |
| 2 | 6/15/05 | 600. | | | | |
| 3 | 9/15/05 | 26. | 574. | | | |
| 4 | 1/17/06 | | 600. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| Total............ | | 1,226. | 1,174. | | | |

State: Georgia

## State

| Payment Number | Date Due | 2004 Overpayment Credit Applied | Balance Due | Check or money order number or credit card confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/05 | | 320. | | | |
| 2 | 6/15/05 | | 320. | | | |
| 3 | 9/15/05 | | 320. | | | |
| 4 | 1/16/06 | | 320. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| Total............ | | | 1,280. | | | |

**This document is for your records. Please use it to record your estimated tax payments and bring it with you for reference in the preparation of your 2005 tax return.**

FDIL1812L   04/07/04

| Label | Your first name | MI | Last name | | | Your social security number |
|---|---|---|---|---|---|---|
| (See instructions) | MICHAEL T SMITH | | | | | |
| Use the IRS label. Otherwise, please print or type. | If a joint return, spouse's first name | MI | Last name | | | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. | | | | Apartment no. | ▲ **Important!** ▲ |
| | City, town or post office. If you have a foreign address, see instructions. | | | State | ZIP code | You must enter your social security number(s) above. |
| Presidential Election Campaign (See instructions) | LAFAYETTE, AL 36862 | | | | | |

▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?.........

|  | You | | Spouse | |
|---|---|---|---|---|
| | ▶ | Yes | [X] No | Yes | No |

## Filing Status

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

## Exemptions

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ...........
b ☐ **Spouse** ............................................................

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name    Last name | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b ........ **1**
No. of children on 6c who:
• lived with you ..... **1**
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ...
Add numbers on lines above .... ▶ **2**

d Total number of exemptions claimed ...................................

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .................... | 7 | 559. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required ..................... | 8a | 157. |
| b | Tax-exempt interest. Do not include on line 8a ... | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ... | 9a | 3. |
| b | Qualified divs (see instrs) ... | 9b | 3. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ... | 10 | |
| 11 | Alimony received.. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ... | 12 | 30,779. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here. ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797... | 14 | |
| 15a | IRA distributions .......... 15a | b Taxable amount (see instrs).. | 15b | |
| 16a | Pensions and annuities.... 16a | b Taxable amount (see instrs).. | 16b | 43. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F... | 18 | |
| 19 | Unemployment compensation... | 19 | |
| 20a | Social security benefits........ 20a | b Taxable amount (see instrs).. | 20b | |
| 21 | Other income _____ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ..... ▶ | 22 | 31,541. |

## Adjusted Gross Income

| 23 | Educator expenses (see instructions) ... | 23 | | |
|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ... | 24 | | |
| 25 | IRA deduction (see instructions)... | 25 | 500. | |
| 26 | Student loan interest deduction (see instructions) ... | 26 | | |
| 27 | Tuition and fees deduction (see instructions)... | 27 | | |
| 28 | Health savings account deduction. Attach Form 8889 ... | 28 | | |
| 29 | Moving expenses. Attach Form 3903 ... | 29 | | |
| 30 | One-half of self-employment tax. Attach Schedule SE ... | 30 | | |
| 31 | Self-employed health insurance deduction (see instrs) ... | 31 | | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans ... | 32 | | |
| 33 | Penalty on early withdrawal of savings ... | 33 | 17. | |
| 34a | Alimony paid b Recipient's SSN. ... ▶ | 34a | | |
| 35 | Add lines 23 through 34a ... | 35 | | 517. |
| 36 | Subtract line 35 from line 22. This is your **adjusted gross income** ... ▶ | 36 | | 31,024. |

**Standard Deduction**

People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instructions.

All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| | | | |
|---|---|---|---|
| | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ▸ 38b ☐ | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 39 | 7,150. |
| 40 | Subtract line 39 from line 37 | 40 | 23,874. |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions | 41 | 6,200. |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | 42 | 17,674. |
| 43 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 43 | 2,141. |
| 44 | Alternative minimum tax (see instructions). Attach Form 6251 | 44 | 0. |
| 45 | Add lines 43 and 44 ▸ | 45 | 2,141. |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | | |
| 49 | Education credits. Attach Form 8863 | 49 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | 46. |
| 51 | Child tax credit (see instructions) | 51 | | |
| 52 | Adoption credit. Attach Form 8839 | 52 | | |
| 53 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 53 | | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 54 | | |
| 55 | Add lines 46 through 54. These are your total credits | 55 | 46. |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ▸ | 56 | 2,095. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | 4. |
| 60 | Advance earned income credit payments from Form(s) W-2 | 60 | |
| 61 | Household employment taxes. Attach Schedule H | 61 | |
| 62 | Add lines 56-61. This is your total tax ▸ | 62 | 2,099. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | | |
| 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | 3,325. |
| 65a | Earned income credit (EIC) | 65a | | |
| | b Nontaxable combat pay election ▸ 65b | | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 66 | | |
| 67 | Additional child tax credit. Attach Form 8812 | 67 | | |
| 68 | Amount paid with request for extension to file (see instructions) | 68 | | |
| 69 | Other pmts from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 69 | | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments ▸ | 70 | 3,325. |

**Refund**

Direct deposit? See instructions and fill in 72b, 72c, and 72d.

| | | | |
|---|---|---|---|
| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | 71 | 1,226. |
| 72a | Amount of line 71 you want refunded to you ▸ | 72a | 0. |
| | ▸ b Routing number | ▸ c Type: ☐ Checking ☐ Savings | | |
| | ▸ d Account number | | | |
| 73 | Amount of line 71 you want applied to your 2005 estimated tax ▸ | 73 | 1,226. |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions ▸ | 74 | |
| 75 | Estimated tax penalty (see instructions) | 75 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No

Designee's name ▸ Preparer     Phone no. ▸     Personal identification number (PIN) ▸

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature ▸     Date     Your occupation SALESMAN     Daytime phone number

Spouse's signature. If a joint return, both must sign. ▸     Date     Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▸ Alexander G. Walton Jr.     Date 4/06/05     Check if self-employed ☐     Preparer's SSN

Firm's name (or yours if self-employed), address, and ZIP code ▸ Alexander G. Walton, Jr., CPA PC     EIN     Phone no.

Form **1040** (2004)

**SCHEDULE C (Form 1040)** 2004

Department of the Treasury
Internal Revenue Service ► Partnerships, joint ventures, etc, must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041. ► See Instructions for Schedule C (Form 1040).

Name of proprietor: MICHAEL S SMITH

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
BREAD SALESMAN

**B** Enter code from instructions ► 722300

**C** Business name. If no separate business name, leave blank.
FLOWERS BAKING BREAD ROUTE

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code ►

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses. [X] Yes [ ] No

**H** If you started or acquired this business during 2004, check here ..................................................... ► [ ]

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here .......... ► [X] | 1 | 64,322. |
| 2 | Returns and allowances ....................................................... | 2 | |
| 3 | Subtract line 2 from line 1 .................................................... | 3 | 64,322. |
| 4 | Cost of goods sold (from line 42 on page 2)............................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ................................. | 5 | 64,322. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ............... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6........................................ ► | 7 | 64,322. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................... | 8 | | 19 Pension and profit-sharing plans. ....... | 19 | |
| 9 | Car and truck expenses (see instructions)............... | 9 | 10,478. | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees......... | 10 | | a Vehicles, machinery, and equipment..... | 20a | 7,246. |
| 11 | Contract labor (see instructions)....... | 11 | | b Other business property. ................ | 20b | 1,378. |
| 12 | Depletion ... ....... | 12 | | 21 Repairs and maintenance..... .......... | 21 | 475. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). ........... | 13 | | 22 Supplies (not included in Part III)....... | 22 | 1,060. |
| | | | | 23 Taxes and licenses ................... | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ........ | 14 | | a Travel.. ........................ | 24a | |
| 15 | Insurance (other than health).. | 15 | 1,934. | b Meals and entertainment ... | | |
| 16 | Interest: | | | c Enter nondeductible amount included on line 24b (see instrs) .. | | |
| | a Mortgage (paid to banks, etc) ........ | 16a | | d Subtract line 24c from line 24b ...... | 24d | |
| | b Other........... ......... | 16b | 5,267. | 25 Utilities................................ | 25 | |
| 17 | Legal & professional services. | 17 | | 26 Wages (less employment credits)....... | 26 | |
| 18 | Office expense. .. ......... | 18 | 403. | 27 Other expenses (from line 48 on page 2)... | 27 | 5,302. |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns.......... ► | | | | 28 | 33,543. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7. ..................................... | 29 | 30,779. |
| 30 | Expenses for business use of your home. Attach Form 8829 .................................. | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on **Form 1040, line 12,** and **also on Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 30,779. |
| | • If a loss, you **must** go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
 • If you checked 32a, enter the loss on **Form 1040, line 12,** and **also on Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk

 • If you checked 32b, you must attach Form 6198.

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112L   05/06/04

Schedule C (Form 1040) 2004

| | | | |
|---|---|---|---|
| | If 'Yes,' attach explanation | | Yes No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _1/02/02_ .

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
a Business _____ 3,371  b Commuting _____  c Other _____ 8,129

45  Do you (or your spouse) have another vehicle available for personal use? ......... [X] Yes [ ] No

46  Was your vehicle available for personal use during off-duty hours? ................ [X] Yes [ ] No

47a Do you have evidence to support your deduction? ................ [X] Yes [ ] No

b If 'Yes,' is the evidence written? ................ [X] Yes [ ] No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 220. |
| Administration | 490. |
| Amortization | 3,256. |
| Miscellaneous | 377. |
| Relief Driver | 100. |
| Telephone | 760. |
| Uniforms | 99. |
| | |
| | |
| 48 **Total other expenses.** Enter here and on page 1, line 27 | 48 | 5,302. |

FDIZ0112L  05/06/04

**(Including IRAs), and Other Tax-Favored Accounts**

**2004**

Department of the Treasury
Internal Revenue Service  (99)

► Attach to Form 1040.
► See separate instructions.

29

| Name of individual subject to additional tax. If married filing jointly, see the instructions. | Your social security number |
|---|---|
| MICHAEL S SMITH | |

| Fill in Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return ► | Home address (number and street), or P.O. box if mail is not delivered to your home | | Apartment number |
|---|---|---|---|
| | City, town or post office | State  ZIP code | If this is an amended return, check here .. ► ☐ |

If you **only** owe the additional 10% tax on early distributions, you may be able to report this tax directly on Form 1040, line 59, without filing Form 5329. See the instructions for Form 1040, line 59.

### Additional Tax on Early Distributions

Complete this part if you took a taxable distribution, before you reached age 59-1/2, from a qualified retirement plan (including an IRA) or modified endowment contract (unless you are reporting this tax directly on Form 1040—see above). You also may have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain Roth IRA distributions (see instructions).

| | | | |
|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions........................ | 1 | 43. |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | 2 | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1.................................. | 3 | 43. |
| 4 | Additional tax. Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59................ | 4 | 4. |

**Caution:** *If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10% (see instructions).*

### Additional Tax on Certain Distributions From Education Accounts

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs............................... | 5 | |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions)................. | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5.................................. | 7 | |
| 8 | Additional tax. Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59................ | 8 | |

### Additional Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount on line 17 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329 (see instructions). If zero, go to line 15 ........ | | | 9 | |
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0-................. | 10 | | | |
| 11 | 2004 traditional IRA distributions included in income (see instructions)......... | 11 | | | |
| 12 | 2004 distributions of prior year excess contributions (see instructions).......... | 12 | | | |
| 13 | Add lines 10, 11, and 12.............................................. | | | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0-.................. | | | 14 | |
| 15 | Excess contributions for 2004 (see instructions)........................... | | | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15........................... | | | 16 | |
| 17 | Additional tax. Enter 6% (.06) of the **smaller** of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59........ | | | 17 | |

### Additional Tax on Excess Contributions to Roth IRAs

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on line 25 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329 (see instructions). If zero, go to line 23. | | | 18 | |
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0-..... | 19 | | | |
| 20 | 2004 distributions from your Roth IRAs (see instructions)...................... | 20 | | | |
| 21 | Add lines 19 and 20................................................ | | | 21 | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0-................ | | | 22 | |
| 23 | Excess contributions for 2004 (see instructions). ............................ | | | 23 | |
| 24 | Total excess contributions. Add lines 22 and 23........................... | | | 24 | |
| 25 | Additional tax. Enter 6% (.06) of the **smaller** of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59........ | | | 25 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**          FDIA5012L  11/22/04          Form 5329 (2004)

Name(s) shown on return | Your social security number
MICHAEL S. SMITH

**CAUTION:** **You cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 37, or Form 1040A, line 22, is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1987, **(b)** is claimed as a dependent on someone else's 2004 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2004. Do not include rollover contributions .............. | 1 | 500. | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2004 (see instructions)........... | 2 | | |
| 3 | Add lines 1 and 2................................. | 3 | 500. | |
| 4 | Certain distributions received after 2001 and **before** the due date (including extensions) of your 2004 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception........................... | 4 | 43. | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0-........... | 5 | 457. | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000............ | 6 | 457. | |
| 7 | Add the amounts on line 6. If zero, **stop;** you cannot take this credit ............................... | 7 | | 457. |
| 8 | Enter the amount from Form 1040, line 37*, or Form 1040A, line 22........... | 8 | 31,024. | |

9   Enter the applicable decimal amount shown below:

| If line 8 is— | | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) | | |
|---|---|---|---|---|---|---|
| Over— | But not over— | | | | | |
| | | **Enter on line 9—** | | | | |
| ... | $15,000 | .5 | .5 | .5 | | |
| $15,000 | $16,250 | .5 | .5 | .2 | | |
| $16,250 | $22,500 | .5 | .5 | .1 | 9 | X   0.1 |
| $22,500 | $24,375 | .5 | .2 | .1 | | |
| $24,375 | $25,000 | .5 | .1 | .1 | | |
| $25,000 | $30,000 | .5 | .1 | .0 | | |
| $30,000 | $32,500 | .2 | .1 | .0 | | |
| $32,500 | $37,500 | .1 | .1 | .0 | | |
| $37,500 | $50,000 | .1 | .0 | .0 | | |
| $50,000 | ... | .0 | .0 | .0 | | |

**Note:** *If line 9 is zero, stop; you cannot take this credit.*

| 10 | Multiply line 7 by line 9.......... ............................ | 10 | 46. |
|---|---|---|---|
| 11 | Enter the amount from Form 1040, line 45, or Form 1040A, line 28............ | 11 | 2,141. |
| 12 | Enter the total of your credits from Form 1040, lines 46 through 49, or Form 1040A, lines 29 through 31.................................. | 12 | |
| 13 | Subtract line 12 from line 11. If zero, **stop;** you cannot take this credit............. | 13 | 2,141. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 50, or Form 1040A, line 32 .................... | 14 | 46. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

BAA   For Paperwork Reduction Act Notice, see instructions.                                                                 Form **8880** (2004)

4/06/05                                                                                                          06:41PM

**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| FLOWERS BAKING CO. OF OPELIKA | | | | | | |
| | 64,322. | | 2,779. | 650. | | |
| WORKSTAFF PERSONNEL OF AL LLC | | | | | | |
| | 393. | | 24. | 6. | 2. | |
| WORKSTAFF PERSONEL OF GA LLC | 166. | | 10. | 2. | | |
| Grand Total | 64,881. | 0. | 2,813. | 658. | 2. | 0. |

**Pension and Annuities Schedule**

| Taxpayer - Payer | Total Received | Taxable Amount | Federal W/H | State W/H |
|---|---|---|---|---|
| AD[ RETORE,EMT SERVOCES | 43. | 43. | | |
| Grand Total | 43. | 43. | 0. | 0. |

**Form 1040, Line 8a**
**Interest Income**

| | |
|---|---|
| FARMERS & MERCHANTS BANK | |
| Total | 157. |
| | 157. |

**Form 1040, Line 9a**
**Dividend Income**

| | |
|---|---|
| WALMART, INC. ASOP | |
| Total | 3. |
| | 3. |

**Form 1040, Line 9b**
**Qualified Dividends**

| | |
|---|---|
| WALMART, INC. ASOP | |
| Total | 3. |
| | 3. |

**IRA Deduction Worksheet (Form 1040, Line 25)**

|  | Taxpayer |
|---|---|
| 1. Were you covered by a retirement plan?<br>YES (for either if MFJ). Go to line 2.<br>NO (for both if MFJ). Skip lines 2-6.<br>Enter $3,000 (or $3,500 if age 50 or older)<br>on line 7. Then go to line 8. | No |
| 2. Enter the threshold for your filing status. | |
| 3. Enter the amount from Form 1040, line 22. | |
| 4. Add amounts on Form 1040, lines 23, 24, 28 - 34a,<br>and any amount entered next to line 35. | |
| 5. Subtract line 4 from line 3 (not < 0). | |
| 6. Subtract line 5 from line 2 (not < 0). | |
| 7. Multiply line 6 by 30% (or by 35% if age<br>50 or over). Round up to the next multiple<br>of $10. If the result is more than zero and<br>less than $200, enter $200. If the result is<br>more than $3,000 (or $3,500 if age 50 or older),<br>enter $3,000 (or $3,500). | 3,000. |
| 8. Enter wages and other earned income,<br>minus any deductions on Form 1040,<br>lines 30 and 32. Do not reduce wages<br>by any loss from self-employment. | 64,881. |

Deductible IRA Contributions:

| | |
|---|---|
| 9. Enter IRA contributions you made, or<br>will make by April 15, 2005, for 2004. | 500. |
| 10. Enter the smallest of line 7, 8 or 9.<br>This is the most you can deduct on<br>Form 1040, line 25. | 500. |

Nondeductible IRA Contributions:

| | |
|---|---|
| 11. Subtract line 10 from the smaller of line<br>8 or line 9. Enter the part you choose to<br>make nondeductible on Form 8606, line 1. | 0. |

**Qualified Dividends and Capital Gain Tax Worksheet (Form 1040, Line 43)**

| | | |
|---|---|---|
| 1. | Enter the amount from Form 1040, line 42 | 17,674. |
| 2. | Enter the amount from Form 1040, line 9b | 3. |
| 3. | Are you filing Schedule D? | |
| | [ ] Yes. Enter the smaller of line 15 or 16 of Schedule D, but do not enter less than zero | |
| | [X] No. Enter the amount from Form 1040, line 13 | 0. |
| 4. | Add lines 2 and 3 | 3. |
| 5. | If you are claiming investment interest expense on Form 4952, enter the amount from line 4g of that form. Otherwise enter zero. | 0. |
| 6. | Subtract line 5 from line 4. If zero or less, enter zero. | 3. |
| 7. | Subtract line 6 from line 1. If zero or less, enter zero. | 17,671. |
| 8. | Enter the smaller of: <br> - The amount on line 1, or <br> - $29,050 if single or married filing separately, $58,100 if married filing jointly or qualifying widow(er), $38,900 if head of household. | 17,674. |
| 9. | Is the amount on line 7 equal to or more than the amount on line 8? | |
| | [ ] YES. Skip lines 9 through 11; Go to line 12 and check the "No" box | |
| | [X] NO. Enter the amount from line 7 | 17,671. |
| 10. | Subtract line 9 from line 8 | 3. |
| 11. | Multiply line 10 by 5% (.05) | 0. |
| 12. | Are the amounts on lines 6 and 10 the same? | |
| | [X] YES. Skip lines 12 through 15; go to line 16 | |
| | [ ] NO. Enter the smaller of line 1 or line 6 | |
| 13. | Enter the amount from line 10. (If line 10 is blank, enter zero.) | |
| 14. | Subtract line 13 from line 12. | |
| 15. | Multiply line 14 by 15% (.15) | |
| 16. | Figure the tax on the amount on line 7. (Use the *Tax Table* or *Tax Computation Worksheet*) | 2,141. |
| 17. | Add lines 11, 15, and 16 | 2,141. |
| 18. | Figure the tax on the amount on line 1. (Use the Tax Table or Tax Computation Worksheet) | 2,141. |
| 19. | Tax on all taxable income (including capital gain distributions). Enter the smaller of line 17 or line 18 here and on Form 1040, line 43 | 2,141. |

**Vehicle Expenses - Schedule C**
**BREAD SALESMAN**

|  | Pickup Truck |
|---|---|
| 1. Date placed in service | 1/02/02 |
| 2. Total mileage | 11,500. |
| 3. Business mileage | 3,371. |
| 4. Business use (divide line 3 by line 2) | 0.2931 |

Standard Mileage Rate:

| 5. Multiply line 3 by 37.5 cents (.375) | 1,264. |
|---|---|

Actual Expenses:

| 6. Gasoline, lube and oil | |
|---|---|
| 7. Repairs | |
| 8. Tires | |
| 9. Insurance | |
| 10. Miscellaneous | |
| 11. Auto license (except personal property taxes) | |
| 12. Value of employer-provided vehicle | |
| 13. Vehicle rent or lease (less inclusion) | |
| 14. Add lines 6 through 13 | 0. |
| 15. Multiply line 14 by line 4 | |
| 16. Depreciation and section 179 deduction | |
| 17. Add lines 15 and 16 | 0. |

Total Vehicle Expenses:

| 18. Enter line 5 or line 17 | 1,264. |
|---|---|
| 19. Parking fees and tolls | |
| 20. Add lines 18 and 19 | 1,264. |

Vehicle Expense Allocation:

| 21. Car and truck expenses | 1,264. |
|---|---|
| 22. Depreciation | |
| 23. Vehicle rent or lease payments | |
| 24. Add lines 21, 22, and 23 | 1,264. |
| 25. Interest expense (business portion) | |
| 26. Taxes and licenses (business portion) | |
| 27. Personal property taxes (Schedule A) | |

**12/31/04**

# 2004 Federal Depreciation Schedule

## MICHAEL S SMITH

4/05/05

Schedule C - FLOWERS BAKING BREAD ROUTE

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus / Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reduction | Depr. Basis | Prior Depr. | Method | Life |
|-----|-------------|---------------|-----------|-------------|-----------|---------------|----------------------|------------------------------|-----------------------|--------------------------|-------------|-------------|--------|------|
| | Amortization | | | | | | | | | | | | | |
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | | 48,840 | 1,354 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Total Depreciation | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Grand Total Depreciation | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | | |

Your social security number | Spouse's SSN if joint return

Your first name & MI (if joint return, also give spouse's first name & MI) Last name

**MICHAEL S SMITH**

Present home address (number and street or P.O. Box number)

1

City, town or post office | state | ZIP code

**LAFAYETTE, AL 36862**

| Filing Status and Exemptions | 1 | | $1,500 Single |
|---|---|---|---|
| Check only one box. | 2 | | $3,000 Married filing joint return (even if only one spouse had income). |
| | 3 | | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. |
| | 4 | X | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. |

5 Name _____
SSN _____
Relationship **Parent**

| | | | | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|---|---|---|
| **Income and Adjustments** | 6 | Wages, salaries, tips, etc (list each employer and address separately): | | | | | |
| | a | WORKSTAFF PERSONEL OF AL LLC | 6a | 2 00 | 6a | 393 00 |
| | b | WORKSTAFF PERSONEL OF GA LLC | 6b | 0 00 | 6b | 166 00 |
| | c | | 6c | 00 | 6c | 00 |
| | d | | 6d | 00 | 6d | 00 |
| | 7 | Interest and dividend income (also attach Schedule B if over $1,500) ............► | | | 7 | 160 00 |
| | 8 | Other income (from page 2, Part I, line 9). ........................... | | | 8 | 30,822 00 |
| | 9 | Total income. Add amounts in the income column for lines 6a through line 8 .... ► | | | 9 | 31,541 00 |
| | 10 | Total adjustments to income (from page 2, Part II, line 8) ................► | | | 10 | 517 00 |
| | 11 | Adjusted gross income. Subtract line 10 from line 9. | | | 11 | 31,024 00 |

| Deductions | 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26. | | | | |
|---|---|---|---|---|---|---|
| You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of 1040EZ, or a copy of your Telefile Schedule if claiming a deduction on line 13. | | Check box b, if you do not itemize deductions, and enter standard deduction ► a [X] Itemized Deductions   b [ ] Standard Deduction .. ► | 12 | 4,060 00 | | |
| | ►13 | Federal tax liability deduction (see instructions). ........ | | | | |
| | | DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | 2,099 00 | | |
| | 14 | Personal exemption (from line 1, 2, 3, or 4) ......... | 14 | 3,000 00 | | |
| | 15 | Dependent exemption (from page 2, Part III, line 2). .... | 15 | 300 00 | | |
| | 16 | Total deductions. Add lines 12, 13, 14, and 15 ........ | | | 16 | 9,459 00 |

| Tax | 17 | Taxable income. Subtract line 16 from line 11. ......................... | | | 17 | 21,565 00 |
|---|---|---|---|---|---|---|
| Staple Form(s) W-2, W-2G, and/or 1099 here | 18 | Income Tax due. Enter here and check if from [ ] Form NOL-85A. ............► | | | 18 | 1,038 00 |
| | 19 | Less credits from: [X] Schedule CR and/or [ ] Schedule OC .....................► | | | 19 | 1,038 00 |
| | 20a | Net tax due Alabama. Subtract line 19 from line 18 ........................► | | | 20a | 0 00 |
| | b | Consumer Use Tax (use worksheet in the instructions) ..................... | | | 20b | 00 |
| | 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | a AL Democratic Party [ ]$1 [ ]$2 [X]none . ► | | 21a | 00 |
| | | | b AL Republican Party [ ]$1 [ ]$2 [X]none . ► | | 21b | 00 |
| | | | c Neighbors Helping Neighbors | | 21c | 00 |
| | 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c | | | 22 | 0 00 |

| Payments | 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ... | 23 | 2 00 | | |
|---|---|---|---|---|---|---|
| | 24 | Amount paid with extension (attach Form 4868A)....... | 24 | 00 | | |
| | 25 | 2004 estimated tax payments (see instructions) ....► | 25 | 1,120 00 | | |
| | 26 | Total payments. Add lines 23 through 25 ........................... | | | 26 | 1,122 00 |

| AMOUNT YOU OWE | 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE.     CN Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) If paying by credit card do not include Form 40V and check here ..... [ ] | | | 27 | 00 |
|---|---|---|---|---|---|---|
| | 28 | Estimated tax penalty. Also include in line 27 (see instructions) ...... | 28 | 00 | | |

| OVERPAID | 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID. ► | | | 29 | 1,122 00 |
|---|---|---|---|---|---|---|
| | 30 | Amount of line 29 to be applied to your 2005 estimated tax ........ ►30 | | 00 | | |

| Donation Check-offs | 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in appropriate boxes) | | | | |
|---|---|---|---|---|---|---|
| | a | Senior Services Trust Fund ► | | 00 | f AL Indian Children's Scholarship Fund. ..... ► | 00 |
| | b | AL Arts Development Fund. ► | | 00 | g Penny Trust Fund. ....► | 00 |
| | c | AL Nongame Wildlife Fund. ► | | 00 | h Foster Care Trust Fund... ► | 00 |
| | d | Child Abuse Trust Fund. .► | | 00 | i Mental Health .......► | 00 |
| | e | AL Veterans Program. ....► | | 00 | j AL Breast and Cervical Cancer Program ...► | 00 |
| | | | | | k AL 4-H Club ........► | 00 |

• Verify your social security number
• Recheck your math
• Sign return on page 2
• Attach W-2 form(s)

| | 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k ..................... | | | 32 | 00 |
|---|---|---|---|---|---|---|
| REFUND | 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, complete Part V, Page 2 ..............► | | | 33 | 1,122 00 |

AL1A0112L  12/14/04

A1 20

| Other Income (see instructions) | 4 a Total IRA distributions........ | 4a | | 00 | 4 b Taxable amount (see instructions) | 4b | | 00 |
|---|---|---|---|---|---|---|---|---|
| | 5 a Total pensions & annuities.... | 5a | | 00 | 5 b Taxable amount (see instructions) | 5b | 43 | 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E)........ | | | | | 6 | | 00 |
| | 7 Farm income or (loss) (attach Federal Schedule F)...................... | | | | | 7 | | 00 |
| | 8 Other income (state nature and source — see instructions) | | | | | | | |
| | | | | | | 8 | | 00 |
| | 9 **Total other income.** Add lines 1 through 8. Enter here and also on page 1, line 8......... ▶ | | | | | 9 | 30,822 | 00 |

| Adjustments to Income (see instructions) | 1 a Your IRA deduction....... | | | | | 1a | 500 | 00 |
|---|---|---|---|---|---|---|---|---|
| | b Spouse's IRA deduction.... | | | | | 1b | | 00 |
| | 2 Payments to a Keogh retirement plan and self-employment SEP deduction............. | | | | | 2 | | 00 |
| | 3 Penalty on early withdrawal of savings................................ | | | | | 3 | 17 | 00 |
| | 4 Alimony paid. Recipient's last name._____ SSN ▶_____ Address | | | | | 4 | | 00 |
| | 5 Adoption expenses................. | | | | | 5 | | 00 |
| | 6 Moving Expenses (att Federal Form 3903) to City_____ State____ ZIP____ | | | | | 6 | | 00 |
| | 7 Self-employed health insurance deduction............................. | | | | | 7 | | 00 |
| | 8 **Total adjustments.** Add lines 1 through 7. Enter here and also on page 1, line 10............. ▶ | | | | | 8 | 517 | 00 |

**Dependents**

Do not include yourself or your spouse

(see instructions)

| 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | | Parent | Yes |
| | | | | |
| | | | | |
| | | | | |

b Total number of dependents claimed above.................................... | 1

2 Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) Enter amount here and on page 1, line 15.............. ▶ | 2 | 300 | 00

**General Information**

**All Taxpayers Must Complete This Section**

1 Residency ▶ [X] Full Year  If you were a part-year resident of AL during 2004, indicate your period of residence:
Check only one box  [ ] Part Year From _____ 2004 through _____ 2004. Total months _____

2 Did you file an Alabama income tax return for the year 2003?.. [X] Yes [ ] No
3 If no, state reason. _____
4 Give name and address of present employer(s):
Yours  FLOWERS BAKING CO. OF OPELIKA
Your spouse's _____

5 Enter the Federal Adjusted Gross Income $ 31,024. and Federal Taxable Income $ 17,674. as reported on your 2004 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)?.. [ ] Yes [X] No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)

| Source _____ | Amount | | 00 |
|---|---|---|---|
| Source _____ | Amount | | 00 |

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. **(See Instructions)**
1 Routing Number: _____
2 Type: [ ] Checking [ ] Savings
3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records

[X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ▶ | Date | Daytime telephone number | Your occupation SALESMAN |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) ▶ | Date | Daytime telephone number | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ▶ Alexander G. Walton Jr. | Date 4/06/05 | Check if self-employed [ ] | Preparer's SSN or PTIN ◀ |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ Alexander G. Walton, Jr., CPA PC | | | |

**WHERE TO FILE FORM 40** ▶

If an addressed envelope came with your ... ...se use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
**Alabama Department of Revenue**
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
**Alabama Department of Revenue**
P.O. Box 2401
Montgomery, Alabama 36140-0001

Mail only your 2004 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

(Schedules B and CR are on page 2)

**(FORM 40)**

**A, D, & CR**

Name(s) as shown on Form 40

MICHAEL S SMITH

Your social security number

The itemized deductions you may claim for the year 2004 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | **CAUTION:** *Do not include expenses reimbursed or paid by others.* | | | | | |
| | 1 Medical and dental expenses | | 1 | 00 | | |
| | 2 Enter amount from Form 40, line 11 | 2 | | 00 | | |
| | 3 Multiply the amount on line 2 by 4% (.04). Enter the result | | 3 | 00 | | |
| | 4 Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- ► | | 4 | | 0 | 00 |
| **Taxes You Paid** (See instructions) | 5 Real estate taxes | | 5 | 428 00 | | |
| | 6 FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax | | 6 | 3,471 00 | | |
| | 7 Railroad Retirement (Tier 1 only) | | 7 | 00 | | |
| | 8 Other taxes. (List — include personal property taxes.) ► Personal Property Taxes | | 8 | 136 00 | | |
| | 9 Add the amounts on lines 5 through 8. Enter the total here ► | | 9 | | 4,035 | 00 |
| **Interest You Paid** (See instructions) **NOTE:** Personal interest is not deductible. | 10a Home mortgage interest & points reported to you on Federal Form 1098 | 10a | | 00 | | |
| | b Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | 10b | | 00 | | |
| | 11 Points not reported to you on Form 1098 | 11 | | 00 | | |
| | 12 Investment interest (Attach Form 4952A) | 12 | | 00 | | |
| | 13 Add the amounts on lines 10a through 12. Enter the total here ► | | 13 | | 0 | 00 |
| **Gifts to Charity** (See instructions) | **CAUTION:** *If you made a charitable contribution and received a benefit in return, see instructions.* | | | | | |
| | 14 Contributions by cash or check | 14 | | 25 00 | | |
| | 15 Other than cash or check. (You MUST att'd Fed Form 8283 if over $500.) | 15 | | 00 | | |
| | 16 Carryover from prior year | 16 | | 00 | | |
| | 17 Add the amounts on lines 14 through 16. Enter the total here ► | | 17 | | 25 | 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a Enter the amount from Federal Form 4684, line 16 (See instructions) | 18a | | 00 | | |
| | b Enter 10% of your adjusted gross income (Form 40, line 11) | 18b | | 00 | | |
| | c Subtract line 18b from line 18a. If zero or less, enter -0- ► | | 18c | | 0 | 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► | | | | | |
| | | 19 | | 00 | | |
| | 20 Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► | | | | | |
| | | 20 | | 00 | | |
| | 21 Add the amounts on lines 19 and 20. Enter the total | 21 | | 00 | | |
| | 22 Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here | 22 | | 00 | | |
| | 23 Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- ► | | 23 | | 0 | 00 |
| **Other Miscellaneous Deductions** | 24 Other (from list in instructions). List type and amount ► | | | | | |
| | | | 24 | | 0 | 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION:** *Do not include medical premiums.* | | | | | |
| | 25 Enter amount here ► | | 25 | | 0 | 00 |
| **Total Itemized Deductions** | 26 Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 | | 26 | | 4,060 | 00 |

Schedule A (Form 40) 2004

AL30

ALIA0201L  11/10/04

## SCHEDULE B – INTEREST AND DIVIDEND INCOME

**If you received more than $1500 of interest and dividend income, you must complete Schedule B.**

**INTEREST INCOME.** All interest received should be itemized on Schedule B. List all interest received on bank deposits, notes, mortgages, bonds, and other evidences of indebtedness, including bonds of the United States, and any state or territory and the political subdivisions thereof. All interest received is taxable except: (a) interest on obligations of the United States or its possessions; or (b) interest on obligations of the State of Alabama or any county, municipality, or other political subdivisions thereof.

Interest on bonds of other states is subject to Alabama Income Tax. Interest from savings and loan associations is also taxable.

Enter the amount of all exempt interest in column A headed 'Exempt Interest.' Taxable interest should be entered in column B.

**DIVIDENDS.** All dividends including liquidating dividends received are taxable. Gain or loss on liquidating dividends should be reported on Schedule D. Dividends from savings and loan associations are taxable. Dividends from tax-option corporations (Subchapter S) are taxable when actually received.

| | List Payers and Amounts | | A Exempt Interest | | B Taxable Interest and Dividends |
|---|---|---|---|---|---|
| 1 | FARMERS & MERCHANTS BANK | | 00 | | 157 00 |
| I | | | 00 | | 00 |
| N | | | 00 | | 00 |
| T | | | 00 | | 00 |
| E | | 1 | 00 | 1 | 00 |
| R | | | 00 | | 00 |
| E | | | 00 | | 00 |
| S | | | 00 | | 00 |
| T | | | 00 | | 00 |
| | Subtotal | | 00 | | 157 00 |
| 2 | WALMART, INC. ASOP | | | | 3 00 |
| D | | | | | 00 |
| I | | | | | 00 |
| V | | | | | 00 |
| I | | | | 2 | 00 |
| D | | | | | 00 |
| E | | | | | 00 |
| N | | | | | 00 |
| D | | | | | 00 |
| S | Subtotal | | | | 3 00 |
| 3 | **TOTAL TAXABLE INTEREST AND DIVIDENDS.** Enter here and on Form 40, page 1, line 7.......... ► | 3 | | | 160 00 |

## SCHEDULE CR – CREDIT FOR TAXES PAID TO OTHER STATES

This credit is available to those residents of Alabama who are being taxed by Alabama and another state (or territory of the United States) in the same tax year. The income earned in the other state must be reported on the Alabama return to claim this credit. Residents of Alabama for only a part of the year can claim this credit only if the returns filed with Alabama and the other state cover the same periods. This credit is available for the year for which the income is taxed by the other state. If you are claiming credit for taxes paid to more than one other state, you must make a separate computation for each state.

**PLEASE NOTE:** You may need to fill out the worksheet in the instructions before completing this schedule. This credit will **NOT** be allowed unless you file a nonresident income tax return with the other state **and attach a copy of that 2004 return to your Alabama return.**

| | | | | |
|---|---|---|---|---|
| 1 | 2004 taxable income as shown on the __Georgia__ state return ........ (name of state) | 1 | 25,704 00 | |
| 2 | Tax due the other state using Alabama tax rates ............... .... | 2 | 1,248 00 | |
| 3 | Tax due the other state as shown on that state's return or Form W-2G.... | 3 | 1,285 00 | |
| 4 | Tax due Alabama from Form 40, page 1, line 18 ...... ...... | 4 | 1,038 00 | |
| 5 | **CREDIT ALLOWABLE.** Enter the amount from line 2, 3, 4, or the amount from the worksheet in the instructions, whichever is smallest. If you have no other credits, enter amount from line 5 to Form 40, page 1, line 19. If you have other credits, enter the amount from line 5 to Schedule OC, Part A, line 1, and complete .......................................................... | 5 | 1,038 00 | |

Name of proprietor
**MICHAEL SCOTT SMITH**

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

BREAD SALESMAN

**B** Enter code from instructions
► 722300

**C** Business name. If no separate business name, leave blank.

FLOWERS BAKING BREAD ROUTE

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ► _____

**G** Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses.. [X] Yes [ ] No

**H** If you started or acquired this business during 2004, check here.................................... ► [ ]

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here.. ► [X] | 1 | 64,322. |
| 2 | Returns and allowances.................................................. | 2 | |
| 3 | Subtract line 2 from line 1............................................... | 3 | 64,322. |
| 4 | Cost of goods sold (from line 42 on page 2)................................ | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3.................................. | 5 | 64,322. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund.............. | 6 | |
| 7 | **Gross income.** Add lines 5 and 6...................................... ► | 7 | 64,322. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising................ | 8 | | 19 Pension and profit-sharing plans..... | 19 | |
| 9 | Car and truck expenses (see instructions)............ | 9 | 10,478. | 20 Rent or lease (see instructions): a Vehicles, machinery, and equipment.... | 20a | 7,246. |
| 10 | Commissions and fees...... | 10 | | b Other business property.............. | 20b | 1,378. |
| 11 | Contract labor (see instructions)........... | 11 | | 21 Repairs and maintenance............. | 21 | 475. |
| 12 | Depletion.................. | 12 | | 22 Supplies (not included in Part III)....... | 22 | 1,060. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)......... | 13 | | 23 Taxes and licenses................. 24 Travel, meals, and entertainment: a Travel................. | 23 24a | |
| 14 | Employee benefit programs (other than on line 19)...... | 14 | | b Meals and entertainment.... | | |
| 15 | Insurance (other than health)... | 15 | 1,934. | c Enter nondeductible amount included on line 24b (see instrs).. | | |
| 16 | Interest: a Mortgage (paid to banks, etc)....... | 16a | | d Subtract line 24c from line 24b......... | 24d | |
| | b Other.................. | 16b | 5,267. | 25 Utilities..................... | 25 | |
| 17 | Legal & professional services.. | 17 | | 26 Wages (less employment credits)..... | 26 | |
| 18 | Office expense.............. | 18 | 403. | 27 Other expenses (from line 48 on page 2).. | 27 | 5,302. |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns.......... ► | | | | 28 | 33,543. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7.................................. | 29 | 30,779. |
| 30 | Expenses for business use of your home. Attach Form 8829.......................... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. ● If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. ● If a loss, you **must** go to line 32. | 31 | 30,779. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). ● If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. ● If you checked 32b, you **must** attach Form 6198. | 32a [ ] All investment is at risk. 32b [ ] Some investment is not at risk. | |

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112L   05/06/04

Schedule C (Form 1040) 2004

**33** Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation ..................    ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation .... ... | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use.................. ... ................. | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself............. ...................... | **37** | |
| **38** | Materials and supplies................................................ | **38** | |
| **39** | Other costs ................ ........................................ | **39** | |
| **40** | Add lines 35 through 39 .. ...................... ..... .......... | **40** | |
| **41** | Inventory at end of year........................ ............... | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4............. | **42** | |

**Part IV**  **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ► 1/02/02 _ _ _ _ .

**44** Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
**a** Business _ _ _ _ _ _ _ 3,371  **b** Commuting _ _ _ _ _ _ _ _ _ _ _ _  **c** Other _ _ _ _ _ _ _ 8,129

**45** Do you (or your spouse) have another vehicle available for personal use?................. ..... ............ ....  ☒ Yes  ☐ No

**46** Was your vehicle available for personal use during off-duty hours?............................ .....  ☒ Yes  ☐ No

**47 a** Do you have evidence to support your deduction?................. ......... .............. .. ....  ☒ Yes  ☐ No

**b** If 'Yes,' is the evidence written?.................... .......  ......................... ..........  ☒ Yes  ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 220. |
| Administration | 490. |
| Amortization | 3,256. |
| Miscellaneous | 377. |
| Relief Driver | 100. |
| Telephone | 760. |
| Uniforms | 99. |
| | |
| **48** Total other expenses. Enter here and on page 1, line 27.................. ..............  **48** | 5,302. |

Schedule C (Form 1040) 2004

4/06/05                                                                                          06:41PM

**IRA Deduction Worksheet (Form 40, Part II, Line 1)**

| | Taxpayer |
|---|---|

1. Were you covered by a retirement plan?       No
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $3,000 (or $3,500 if age 50 or older)
   on line 7.  Then go to line 8.

2. Enter the threshold for your filing status.
3. Enter total income (before adjustments).
4. Add adjustments to income (other than
   the IRA deduction).
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 30% (or by 35% if age
   50 or over).  Round up to the next multiple
   of $10.  If the result is more than zero and
   less than $200, enter $200.  If the result is
   more than $3,000 (or $3,500 if age 50 or older),
   enter $3,000 (or $3,500).                                    3,000.
8. Enter wages and other earned income,
   minus 1/2 S.E. tax and Keogh/SEP/SIMPLE.
   Do not reduce wages by any loss from
   self-employment.                                            31,338.

Deductible IRA Contributions:

9. Enter IRA contributions you made, or
   will make by April 15, 2005, for 2004.                         500.
10. Enter the smallest of line 7, 8 or 9.
    This is the most you can deduct on
    Form 40, Part II, line 1.                                     500.

Nondeductible IRA Contributions:

11. Subtract line 10 from the smaller of line
    8 or line 9.  Enter the part you choose to
    make nondeductible on Form 8606, line 1.                       0.

12/31/04

# 2004 Alabama Depreciation Schedule

## MICHAEL S SMITH

4/05/05

Schedule C - FLOWERS BAKING BREAD ROUTE

Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reduct'n | Depr. Basis | Prior Depr. | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | | 48,840 | 1,354 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 1,354 | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

**Georgia Form 500** (Rev 6/04)
Individual Income Tax Return
Georgia Department of Revenue
**2004**  (Approved software version)

DEL ☐  EXT ☐

X  **Check if you DO NOT want a booklet next year**

Fiscal Year Beginning                           Fiscal Year Ending

| 1 | Your First Name | Initial | Your Social Security Number | DEPARTMENT USE ONLY |
|---|---|---|---|---|
| | MICHAEL | S | | |

Your Last Name                                              Suffix
SMITH

Spouse's First Name              Initial          Spouse's Social Security Number

Spouse's Last Name                          Suffix

2  **Address** (Check if Address has Changed) (**Use 2nd address line for Apt, Suite, Unit or Bldg number**)

GAIA0112L  10/18/04

3  City  **LAFAYETTE**          State  **AL**      Zip Code  **36862**

4  Enter your Residency Status with the appropriate number.............................................. ► 4 | Residency Status **3** |

1 Full-Year Resident   2 Part-Year Resident from                to               3 Nonresident
Part-Year Residents and Nonresidents must omit Lines 9 thru 14 and use Schedule 3 of Form 500, page 4

5  Enter Filing Status with appropriate letter (Must be the same status used on your Federal Return)...................... ► 5 | Filing Status **D** |

A  Single                              C  Married filing separate (Spouse's social security number must be entered above)
B  Married filing joint                D  Head of Household or Qualifying Widow(er)

6  Number of exemptions (Check appropriate box(es) and enter total in 6c.)   **6a** Yourself **X**   **6b** Spouse        **6c** 1
Dependents − (If you have more than 3 dependents, attach a list of additional dependents)

| First Name | Last Name | Dependent's SSN | Relationship to You |
|---|---|---|---|
| | | | PARENT |

**7a** Number of Dependents (DO NOT include yourself or your spouse) ...................................... ► **7a** 1
**7b** Add Lines 6c and 7a. Enter total.. ... ...................................................... ► **7b** 2

8  Federal adjusted gross income (From Federal Form 1040, 1040A or 1040EZ)...................... ► 8          31024.

(Do not use FEDERAL TAXABLE INCOME)
If the amount on Line 8 is $40,000 or more, or your gross income is less than your W-2s, you must enclose a copy of your Federal Form 1040 pages 1 and 2.  Do not enclose other Federal Schedules

9  Adjustments from Schedule 1 (See instructions)............................................. ► 9
10  Georgia adjusted gross income (Net total of Line 8 and Line 9)............. .................. ► 10
11  Standard Deduction (Do not use FEDERAL STANDARD DEDUCTION) see instructions............ ► 11a
    **b** Self: 65 or over?      Blind?      Spouse: 65 or over?      Blind?
    Total of Boxes        x 1,300 =  .................................................... ► 11b
    **c** Total Standard Deduction (Line 11a + Line 11b)............................................ ► 11c
    Use EITHER Line 11c OR Line 12 (Do not write on both lines)
12  Total Itemized Deductions used in computing Federal Taxable Income. If you use itemized deductions, you must enclose Federal Schedule A

Itemized Deductions (Schedule A-Form 1040)          Less: see instructions for Line 12

| | | |
|---|---|---|
| 13 | Subtract either Line 11c or Line 12 from Line 10; enter balance . . . . . . . . . . . . . ► 13 | |
| 14a | Number on Line 6c    multiplied by $2,700  14a | |
| 14b | Number on Line 7a    multiplied by $3,000  14b | |
| 14c | Add Lines 14a and 14b. Enter total. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 14c | |
| 15 | Georgia taxable income (Line 13 less Line 14c or Schedule 3, Line 14) . . . . . . . . . . . . ► 15 | 25704. |
| 16 | Tax (Use Tax Table in the instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 16 | 1285. |
| 17 | Credits from Schedule 2, Page 3 (Enter total but not more than the amount on Line 16). . . . ► 17 | |
| 18 | Balance (Line 16 less Line 17) if zero or less than zero, enter zero . . . . . . . . . . . . ► 18 | 1285. |
| 19 | Georgia Income Tax Withheld (Enter Tax Withheld Only and enclose withholding statements). . . . . . . . . . . . ► 19 | |
| 20 | Estimated Tax for 2004 and Form IT-560. . . . . . . . . . . . . . . . . .  . . . . . . . . ► 20 | |
| 21 | Low Income Credit (See worksheet on page 11)  21a ►    21b. ►   . . . . . . ► 21c | |
| 22 | Department Use Only. . . . . . . . . . . . . . . . . . . . . . . . . . . . DO NOT WRITE IN THIS BOX    22 | ▓▓▓▓▓▓▓ |
| 23 | Total prepayment credits (Add Lines 19, 20 and 21c) . . . . . . . . . .  . . . . . . . . . . ► 23 | |
| 24 | If Line 18 exceeds Line 23 enter BALANCE DUE STATE . . . . . . . . . . . . . . . . . . . . . ► 24 | 1285. |
| 25 | If Line 23 exceeds Line 18 enter OVERPAYMENT amount. . . . . . . . . . . . . . . . . . . . . ► 25 | |
| 26 | Amount to be credited to 2005 ESTIMATED TAX . . . . . . . . . . . . . . . . . . . . . . . . ► 26 | |
| 27 | Georgia Wildlife Conservation Fund (No gift of less than $1.00). . . . . . . . . . . . . . . . ► 27 | |
| 28 | Georgia Children and Elderly Fund (No gift of less than $1.00) . . . . . . . . . . . . . . . . ► 28 | |
| 29 | Georgia Cancer Research Fund (No gift of less than $1.00). . . . . . . . . . . . . . . . . . . ► 29 | |
| 30 | Georgia Greenspace Trust Fund (No gift of less than $1.00). . . . . . . . . . . . . . . . . . ► 30 | |
| 31 | Form 500 UET (Estimated tax penalty). . . . . . . . . . . . .  . . . . . . . . . . . . . . . . ► 31 | |
| 32 | (If you owe) Add Lines 24, 27, 28, 29, 30 and 31 THIS IS THE AMOUNT YOU OWE . . . . . . . ► 32 | 1285. |

Complete and mail Form 525-TV with your tax return and check or money order payable to: **GEORGIA DEPARTMENT OF REVENUE**

See page 25 in the 511 booklet for information about how to order Form 525-TV
or visit http://www2.state.ga.us/departments/dor/inctax/individual_income_tax_forms.shtml

**DO NOT STAPLE OR PAPER CLIP YOUR CHECK, W-2'S OR TAX RETURN. ENCLOSE ALL ITEMS IN THE RETURN ENVELOPE.**

| | | |
|---|---|---|
| 33 | (If you are due a refund) Subtract the sum of Lines 26 thru Line 31 from Line 25 **THIS IS YOUR REFUND**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 33 | |

| | |
|---|---|
| **REFUNDS TO:** | **PAYMENTS AND TAX RETURNS TO:** |
| GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE |
| PROCESSING CENTER | PROCESSING CENTER |
| P.O. BOX 740380 | P.O. BOX 740399 |
| ATLANTA, GA 30374-0380 | ATLANTA, GA 30374-0399 |

GAIA0112L  10/18/04

Georgia Public Revenue Code Section 48-2-31 stipulates that taxes shall be paid in
lawful money of the United States, free of any expense to the State of Georgia.

Under penalty of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

X _____
Taxpayer's Signature    (Check if deceased   )    Date                    Daytime Phone Number

[X] Check the box
to authorize
the Georgia
Department of
Revenue to
discuss the
contents of this
tax return with
the preparer
named below.

[ ]

X _____
Spouse's Signature    (Check if deceased   )    Date


Alexander G. Walton, Jr., CPA PC
X Alexander G. Walton Jr.
Name of Preparer if other than taxpayer

_____
Phone Number

**Georgia Form 500** Page 4
Individual Income Tax Return
Georgia Department of Revenue
**2004**

Case 3:0... ...TFM    Document 0500406644ed 05/07/2008    Page 64 of 80

Your Social Security Number

## SCHEDULE 3 COMPUTATION OF GEORGIA TAXABLE INCOME FOR PART-YEAR RESIDENTS AND NONRESIDENTS

Income earned in another state as a Georgia resident is taxable but other state(s) tax credit may apply. See instructions.

### DO NOT USE LINES 9 THRU 14 OF PAGES 1 AND 2, FORM 500

| | Federal Income after Georgia Adjustments<br>**COLUMN A** | Income not Taxable to Georgia<br>**COLUMN B** | Georgia Income<br>**COLUMN C** |
|---|---|---|---|
| 1  Wages, Salaries, Tips, etc ..... | 559. | 393. | 166. |
| 2  Interest and Dividends .. ........ | 160. | 160. | |
| 3  Business Income or (Loss)........ | 30779. | -3256. | 34035. |
| 4  Other Income or (Loss) .......... | 43. | 43. | |
| 5  Total Income: Total Lines 1 thru 4....... | 31541. | -2660. | 34201. |

### ADJUSTMENTS TO INCOME

| | | | |
|---|---|---|---|
| 6  Total adjustment from Federal Form 1040 .. | 517. | 20. | 497. |
| 7  Total adjustment from Form 500, Schedule 1, Page 3 ............. (See instructions) | | | |
| 8  Adjusted Gross Income: Line 5 plus or minus Lines 6 and 7 ........... | 31024. | -2680. | 33704. |
| 9  RATIO: Divide Line 8, Column C by Line 8, Column A. Enter percentage .......................................... | | 100 | % Not to exceed 100% |

| | | |
|---|---|---|
| 10  Itemized or Standard Deduction (See instructions)......................... | | 2300. |
| 11  Personal Exemption from Form 500, Page 1 (See instructions) | | |
| 11a Number on Line 6c   **1**   multiplied by $2,700 | 2700 | |
| 11b Number on Line 7a   **1**   multiplied by $3,000 | 3000 | |
| 11c Add lines 11a and 11b. Enter total........ ........................ | | 5700. |
| 12  Total Deductions and Exemptions: Add Lines 10 and 11c. ............................ | | 8000. |
| 13  Multiply Line 12 by Ratio on Line 9 and enter result................. ............ ... ..... .......... | | 8000. |
| 14  Georgia Taxable Income: Subtract Line 13 from Line 8, Column C Enter here and on Page 2, Line 15 of Form 500 ...................................... | | 25704. |

List the state(s) in which the income in Column B was earned and/or to which it was reported.

| 1 ALABAMA | 4 |
|---|---|
| 2 | 5 |
| 3 | 6 |

**IMPORTANT**

**THIS IS YOUR IRS FORM 1099-DIV FOR 2004**

**KEEP FOR YOUR RECORDS**

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

PAYER'S name, street address, city, state, ZIP code, and telephone no.

WAL-MART INC. ASOP
P.O. BOX 43080
PROVIDENCE RI 02940-3080

For inquiry: 800-438-6278

RECIPIENT'S name, street address, city, state, and ZIP code

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL 36862

| | | | |
|---|---|---|---|
| ☐ CORRECTED (if checked) | | **Dividends and Distributions** | |
| 1a Total ordinary dividends<br>$ 2.56 | 1b Qualified dividends<br>$ 2.56 | OMB No.1545-0110 | |
| 2a Total capital gain distr.<br>$ | 2b Unrecap. sec. 1250 gain<br>$ | **2004** | |
| 2c Section 1202 gain<br>$ | 2d Collectibles (28%) gain<br>$ | Form **1099-DIV** | |
| 3 Nontaxable distributions<br>$ | 4 Federal income tax withheld<br>$ | **Copy B**<br>For Recipient | |
| 5 Investment expenses<br>$ | 6 Foreign tax paid<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. | |
| 7 Foreign country or U.S.possession | 8 Cash liquidation distributions<br>$ | | |
| 9 Noncash liquidation distributions<br>$ | PAYER'S Federal identification number | | |
| RECIPIENT'S identification number | Account number | | |

## Instructions to Recipients

**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on the 9e of Form 1040 or 1040A. Also, report it on Schedule B (Form 1040) or Schedule 1 (Form 1040A), if required.

The amount shown may be a distribution from an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for the new 15% or 5% capital gains rates. See the Form 1040/1040A instructions for how to determine this amount. Report the eligible amount on line 9B, Form 1040 or 1040A.

**Box 2a.** Shows total capital gain distributions (long-term) from a regulated investment company or real estate investment trust. Report the amounts shown in box 2a on Schedule D (Form 1040), line 13. But, if no amount is shown in boxes 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than Schedule D. See the Form 1040/1040A instructions.

**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet in the Schedule D instructions (Form 1040).

**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to a 50% exclusion. See the Schedule D (Form 1040) instructions.

**Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet-Line 18 in the instructions for Schedule D (Form 1040).

**Box 3.** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future nontaxable distributions as capital gains, even though this form shows them as nontaxable. See Pub. 550, Investment Income and Expenses.

**Box 4.** Shows backup withholding. For example, a payer must backup withhold on certain payments at a 28% rate if you did not give your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other expenses" line on Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1a.

**Box 6.** Shows the foreign tax you may be able to claim as a deduction or credit on Form 1040. See the Form 1040 instructions.

**Boxes 8 and 9.** Show cash and noncash liquidation distributions.

**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099-DIV with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2004 General Instructions for Forms 1099, 1098, 5498, and W-2G.

1273        17717-97362

Please keep this statement for tax purposes.

## SELECTED STATEMENT DEFINITIONS

**CLOSING DATE** - The last business day of the statement month.

**PRICE PER SHARE** - The price per share purchased or sold under the Plan.

**TAX WITHHELD** - The amount deducted from the cash dividend and paid to federal and/or state tax authorities. The letter (N) indicates that U.S. tax has been withheld for non-resident aliens or the letter (B) for those participants who are not in compliance with IRS regulations.

**ANNUAL MAINTENANCE FEE** - If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call EquiServe.

**SHARE BALANCE** - The number of shares in your account on the closing date.

**VALUE OF SHARES** - The estimated market value of the shares in your account on the closing date. It is the price per share multiplied by the share balance in your account on the closing date.

**LOAN COLLATERAL** - The number of shares held by EquiServe as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to associates in the U.S.

**TAX INFORMATION** - All participants will receive a record of dividends paid on a Form 1099-DIV. In addition, a record of all proceeds for shares sold through the Plan will be reported on Form 1099-B. Both forms will be sent once a year. Please note that a sale of shares represents a taxable event for purposes of the Internal Revenue Service.

## GUIDELINES FOR TRANSACTION FORM

**CERTIFICATE ISSUANCE** - Certificates will be registered in the name(s) in which the account is maintained on EquiServe's records. Certificates have monetary value and are negotiable. To avoid loss or theft, please keep them in a safe place!

**VOLUNTARY CASH CONTRIBUTION** - Fill in the amount you wish to invest on the Transaction Form and make your check payable to EquiServe. Be sure to include your Social Security Number on your check.

**CERTIFICATE DEPOSIT** - We suggest you use registered and insured mail when sending certificates for deposit into your Plan account.

**SHARE TRANSFER** - If you want to transfer shares from your account into a different account, please complete the Share Transfer section and have your signature(s) guaranteed. We can transfer shares only to individuals who have an existing account with EquiServe.

**SHARE SALE** - You may sell all or part of your shares held in your account at any time by calling EquiServe. You will be asked your name, Social Security number, PIN, and the number of shares to be sold. If the call is received before 2:00 p.m. Eastern Time (1:00 Central) Monday through Friday, the shares will be sold the same day if the securities market is open for normal business. For calls after 2:00 p.m. (1:00 Central), the transaction will take place the next business day. EquiServe fees and commissions on stock sales will be $20 per transaction and 10 cents per share sold. You should receive a check representing the proceeds within 7 to 10 business days after the date of sale.

**ADDRESS CHANGES** - To ensure accurate and prompt updating of your new address, address changes should be given to both EquiServe and to your location manager.

**INTERNET ACCOUNT ACCESS** - You can obtain account balances, duplicate forms, and request the sale or issuance of your stock over the Internet at www.equiserve.com. To access your account, a password is required. If you have forgotten or lost your password you can have it reset by calling 1-800-438-6278.

**For faster service, certificate issuances, share sales, and address changes can be made by calling our Customer Service Representatives at 800-438-6278.**

**Share Transfer:** Transfer shares as follows:

Transfer _____ shares into the following account:

Account name _____

Account number _____

Signature(s) of Plan participant(s):

_____

_____

Affix Medallion Signature Guarantee* Imprint

Date _____ By _____

**Change of Address:** _____

Participant name _____

Account number _____

New address _____

_____

_____

**Account Consolidations**

If you received more than one statement, please contact EquiServe to consolidate your accounts.

*Signature guarantees must be obtained from an Eligible Guarantor Institution such as a Commercial Bank, Trust Company, Securities Broker/Dealer, Credit Union or Savings Association participating in a Medallion program approved by the Securities Transfer Association.

**Note:** A notary signature guarantee will not be accepted for share transfers.

90599ER2 (10/01)

Payer's
Fed I.D. No.

Farmers & Merchants Bank
P.O. Box 128
Lafayette, AL  36862
(334) 864-9941

OMB No.
Interest Income
Form 1099-INT
Copy B
For Recipient
For year 2004

MICHAEL SMITH

LAFAYETTE AL  36862

Recipient's
Tax I.D. No.

| Account Information | Interest Income | Interest on U.S. Bonds & Treas | Federal Tax Withheld |
|---|---|---|---|
| SAV | 6.31 | | |
| CD | 151.15 | | |

```
BOX 1 Interest income not included in box 3. . . . . . . .      157.46
BOX 2 Early withdrawal penalty . . . . . . . . . . . . .         16.63
BOX 3 Interest on U.S. Savings Bonds and Treas. obligations
BOX 4 Federal income tax withheld. . . . . . . . . . . .
BOX 5 Investment expenses. . . . . . . . . . . . . . . .
BOX 6 Foreign Tax paid . . . . . . . . . . . . . . . . .
BOX 7 Foreign country or U.S. Possession
```

**This is important tax information and is being furnished to the
Internal Revenue Service.  If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if
this income is taxable and the IRS determines that it has not
been reported.**

(Keep for your records.)

## 2004 SUMMARY SHEET

| | |
|---|---:|
| TERRITORY PAYMENT | 8,553.14 |
| TRUCK LEASE | 7,245.53 |
| TRUCK REPAIR | 50.00 |
| TRUCK INSURANCE | 1,933.97 |
| HEALTH INSURANCE | 3,129.17 |
| ADMINISTRATIVE FEE | 530.00 |
| WAREHOUSE RENT | 1,378.00 |
| FICA TAX | 3,476.08 |
| FICA ADJUSTMENT | -402.21 |
| UNIFORMS | 99.40 |
| RELIEF DRIVER | 100.00 |
| MISCELLANEOUS EXPENSE | 1,060.47 |

| TRUCK REPAIRS | T WASHES | BUSINESS SUPPLIES | ACCK FEE | CELL PHONE | MILEAGE TO PICKUP | TRUCK GAS | MISC |
|---|---|---|---|---|---|---|---|
| | | | | 58.21 | | 1042.07 | 61.21 |
| | | | | 52.04 | | 62.04 | |
| | | | | | | 16.02 | |
| 60.32 | | | 34.59 | 89.74 | | 20 | 20 |
| 30.21 | | | | | | 116.78 | 50.05 |
| | | 79.05 | | | | 435.37 | |
| | | | 26.83 | 52.04 | | 139.61 | 3.22 |
| | | | | | | 374.19 | 4.49 |
| | | | | | | 128.22 | |
| | | | | | | 538.27 | |
| | | | | | | 25.01 | |
| | | | | | | 10 | |
| 30.31 | | | | 93.5 | 131 | 31.01 | 43.18 |
| | | | | 52.04 | 131 | 525.12 | 4.28 |
| | | | | | 131 | 20 | 16 |
| | | | | | 131 | 31.9 | |
| | | | | | 156 | 10 | |
| | | | | | 131 | 40 | |
| 100 | | | | 52.04 | 131 | 205.56 | |
| | | | | | | 20 | |
| | | | | | 131 | 20 | |
| | | | | | 131 | 38 | |
| | | | | | | 40.52 | |
| | | | | | | 41 | |
| 38.55 | | | | 52.04 | 133 | 711.63 | 12.25 |
| | | | | | 133 | 31.9 | |
| | | | | | | 20 | |
| | | | | | | 20 | |
| | | | | | | 409.73 | |
| | | | | | | 10.01 | |
| | | | | | | 20 | |
| | | | | 52.04 | 133 | 20 | |
| | | | | | 152 | 17.24 | |
| | | | | | 133 | 20 | |
| | | | | | | 568.48 | |
| | | | | | | 22.01 | |
| | | | | | | 39.75 | |
| | | | | | | 10 | |
| 30.74 | | | | 52.04 | 153 | 38.53 | 70 |
| | | | | | | 162.97 | |
| | | | | | | 10 | |

37.95
53.96

244
205.33
53.98
12
10
10
862.15
32.88

871.66
32.88
909.75

133
133
133

266
266
133
266

52.26

51.2
51.22

157.65

105.2

28.9

28

79.81

371.51

9214.47

3371
Miles

7164.4

6.42

349.0

454.84

**2004**  **Record of Estimated Tax Payments**  **Page 1**

**MICHAEL S SMITH**

4/07/04                                                                                                                                                          07:36PM

## Federal

| Payment Number | Date Due | 2003 Overpayment Credit Applied | Balance Due | Check or money order number or credit confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/04 | 10. | 690. | | | |
| 2 | 6/15/04 | | 700. | | | |
| 3 | 9/15/04 | | 700. | | | |
| 4 | 1/18/05 | | 700. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| **Total**.......... | | 10. | 2,790. | | | |

State:  Alabama

## State

| Payment Number | Date Due | 2003 Overpayment Credit Applied | Balance Due | Check or money order number or credit confirmation number | Amount Paid (do not include any credit card convenience fee) | Date paid |
|---|---|---|---|---|---|---|
| 1 | 4/15/04 | | 280. | | | |
| 2 | 6/15/04 | | 280. | | | |
| 3 | 9/15/04 | | 280. | | | |
| 4 | 1/18/05 | | 280. | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| **Total**.......... | | | 1,120. | | | |

**This document is for your records. Please use it to record your estimated tax payments and bring it with you for reference in the preparation of your 2004 tax return.**

FDIL1812L  12/08/03



any adjustments made by your employer.

| | | |
|---|---|---|
| GROSS PAY | 0.00 | SOCIAL SECURITY TAX WITHHELD BOX 04 OF W-2 | 2,778.71 |
| FED. INCOME TAX WITHHELD BOX 02 OF W-2 | 0.00 | MEDICARE TAX WITHHELD BOX 06 OF W-2 | 649.86 |
| STATE INCOME TAX BOX 17 OF W-2 | 0.00 | SUI/SDI BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX BOX 19 OF W-2 | 0.00 | | |

To change your employee W-4 profile information
file a new W-4 with your payroll department

MICHAEL S SMITH

LAFAYETTE, AL   36862

Social Security Number:

Taxable Marital Status:
SINGLE
Exemptions/Allowances:
Federal: 0
State:   0
Local:   0

---

**Employee Reference Copy**
W-2 Wage and Tax Statement 2004
Copy C for employee's records.

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL   36801

Employee's name, address and ZIP code
MICHAEL S SMITH
LAFAYETTE, AL

© 2001 AUTOMATIC DATA PROCESSING, INC

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 64321.78 | |
| 3 Social security wages | 4 Social security tax withheld |
| 44817.88 | 2778.71 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 44817.88 | 649.86 |

Control Number  Dept.  Corp. SV24  Employer use only 1465

Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL   36801

Employee's name, address and ZIP code
MICHAEL S SMITH
LAFAYETTE, AL

**Federal Filing Copy**
W-2 Wage and Tax Statement 2004
Copy B to be filed with employee's Federal Income Tax Return.

Case 3:05-cv-04140-MHT-TFM   Document 74-9 Filed 07/27/2007 Page 74 of 80

tax withheld or if you can take the earned income credit.
**Earned income credit (EIC).** You must file a tax return if any amount is shown in box 9. **You may be able to take the EIC for 2004 if:** (a) you do not have a qualifying child and you earned less than $11,490 ($12,490 if married filing jointly), (b) you have one qualifying child and you earned less than $30,338 ($31,338 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $34,458 ($35,458 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,650. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,563 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2004 and more than $5,449.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your Federal income tax. If you had more than one railroad employer and more than $3,189.90 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the Federal income tax withheld line of your tax return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A

behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. You must complete Schedule 2 (Form 1040A) or Form 2441 (Form 1040), Child and Dependent Care Expenses, to figure any taxable and nontaxable amounts.

**Box 11.** This amount is: (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, G, H, and S) under all plans are generally limited to $13,000 ($16,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). However, if you were at least age 50 in 2004, your employer may have allowed an additional deferral of up to $3,000 ($1,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note:** If a year follows code D, E, F, G, H, or S, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. (Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.)

**B**—Uncollected Medicare tax on tips. (Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.)

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan (see "Adjusted Gross Income" in the Form 1040 instructions for how to deduct)

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments (see "Total Tax" in the Form 1040 instructions)

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only) (see "Total Tax" in the Form 1040 instructions)

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only) (see "Total Tax" in the Form 1040 instructions)

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**R**—Employer contributions to your Archer MSA (see Form 8853, Archer MSAs and Long-Term Care Insurance Contracts)

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account (see new Form 8889, Health Savings Accounts)

**Box 13.** The "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.
Department of the Treasury – Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following city or local instructions):



NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following state instructions):



NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following IRS instructions):



NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

RECIPIENT COPIES — LR4

| 1 Gross distribution | 2a Taxable amount | | 1 Gross distribution | 2a Taxable amount | |
|---|---|---|---|---|---|
| 43.35 | 43.35 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts,etc. | 43.35 | 43.35 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts,etc. |
| 2b Taxable amount not determined | Total distribution X | | 2b Taxable amount not determined | Total distribution X | |

PAYER'S name, street address, city, state, and ZIP code

ADP RETIREMENT SERVICES

| PAYER'S Federal identification number | RECIPIENT'S identification number | PAYER'S Federal identification number | RECIPIENT'S identification number |
|---|---|---|---|

| 3 Capital gain (included in box 2a) | 4 Federal income tax withheld | 5 Employee contributions or insurance premiums | 3 Capital gain (included in box 2a) | Some tax withheld | or insurance premiums |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 6 Net unrealized appreciation in employer's securities | 7 Distribution code | 8 Other | 6 Net unrealized appreciation in employer's securities | 7 Distribution code | 8 Other |
| 0.00 | 1 | 0.00 | 0.00 | 1 | 0.00 |
| 9a Your percentage of total distribution | 9b Total employee contributions | 9a Your percentage of total distribution | 9b Total employee contributions |
| | 0.00 | | 0.00 |

RECIPIENT'S name and street address (incl apt. no.), city, state and ZIP code

SMITH, MICHAEL S

LAFAYETTE AL 36862

| Account | 10 State tax withheld 0.00 | Account number | 10 State tax withheld 0.00 |
|---|---|---|---|
| 11 State/Payer's state no. AL | 12 State distribution | 11 State/Payer's state no. AL | 12 State distribution |
| 13 Local tax withheld | 14 Name of locality | 15 Local distribution | 13 Local tax withheld | 14 Name of locality | 15 Local distribution |

**File this copy with your state, city, or local income tax return, when required.**

Department of the Treasury Internal Revenue Service

---

RECIPIENT COPIES — LR4

**Form 1099-R** □ CORRECTED (if checked) OMB No 1545-0119 **2004**

| 1 Gross distribution | 2a Taxable amount | | 1 Gross distribution | 2a Taxable amount | |
|---|---|---|---|---|---|
| 43.35 | 43.35 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts,etc. | 43.35 | 43.35 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts,etc. |
| 2b Taxable amount not determined | Total distribution X | | 2b Taxable amount not determined | Total distribution X | |

PAYER'S name, street address, city, state, and ZIP code

ADP RETIREMENT SERVICES
11 NORTHEASTERN BLVD
SALEM NH 03079-2380

| PAYER'S Federal identification number | RECIPIENT'S identification number | PAYER'S Federal identification number | RECIPIENT'S identification number |
|---|---|---|---|

| 3 (included in box 2a) | 4 Federal income tax withheld | 5 Employee contributions or insurance premiums | 3 (included in box 2a) | 4 Federal income tax withheld | 5 Employee contributions or insurance premiums |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 6 Net unrealized appreciation in employer's securities | 7 Distribution code | 8 Other | 6 Net unrealized appreciation in employer's securities | 7 Distribution code | 8 Other |
| 0.00 | 1 | | 0.00 | 1 | 0.00 |
| 9a Your percentage of total distribution | 9b Total employee contributions | 9a Your percentage of total distribution | 9b Total employee contributions |
| | 0.00 | | 0.00 |

RECIPIENT'S name and street address (incl. apt. no.), city, state and ZIP code

SMITH, MICHAEL S

LAFAYETTE AL 36862

SMITH, MICHAEL S

| Account num | 10 State tax withheld 0.00 | Account number | 10 State tax withheld 0.00 |
|---|---|---|---|
| 11 State/Payer's state no AL | 12 State distribution | 11 State/Payer's state no. AL | 12 State distribution |
| 13 Local tax withheld | 14 Name of locality | 15 Local distribution | 13 Local tax withheld | 14 Name of locality | 15 Local distribution |

**Copy C For Recipient's Records**

Department of the Treasury Internal Revenue Service

**Copy B** If this form shows Federal income tax withheld in Box 4, attach this

## Instructions for Recipient (Continued)

## Instructions for Recipient

(Continued on the back of Copy C.)

1099-R / COPY C

1099-R / COPY B

# SMITH
# DEFENDANT'S EXHIBIT
# 2

**2005 Federal & State Income Tax Returns for Michael S. Smith**

Case 3:07-cv-006  -TFM   Document  44-2    Filed 05/07/2008    Page
TAXPAYER'S COPY

Form **1040**  U.S. Individual Income Tax Return  **2005**  (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1–Dec 31, 2005, or other tax year beginning  , 2005, ending  , 20   | OMB No. 1545-0074

| Label (See instructions.) | Your first name and initial | Last name | | Your social security number |
|---|---|---|---|---|
| Use the IRS label. Otherwise, please print or type. | MICHAEL S | SMITH | | |
| | If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. | | Apartment no. | **You must enter your social security number(s) above.** ▲ |
| | City, town or post office. If you have a foreign address, see instructions. | State | ZIP code | |
| | LAFAYETTE, AL 36862 | | | Checking a box below will not change your tax or refund. |

Presidential Election Campaign ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a .......
b ☐ Spouse .......

| | | | | Boxes checked on 6a and 6b ........ | 1 |
|---|---|---|---|---|---|

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| N | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

| No. of children on 6c who: • lived with you .. • did not live with you due to divorce or separation (see instrs) | 1 |
|---|---|
| Dependents on 6c not entered above . | |
| Add numbers on lines above. ▶ | 2 |

d Total number of exemptions claimed ..........

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ....... | 7 | |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required. .. | 8a | 101. |
| b | Tax-exempt interest. Do not include on line 8a .... | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required .... | 9a | 3. |
| b | Qualified dividends (See instrs) ....... | 9b | 3. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | 10 | |
| 11 | Alimony received. .......... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .. | 12 | 30,232. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ........ ▶ ☐ | 13 | 8. |
| 14 | Other gains or (losses). Attach Form 4797 . | 14 | |
| 15a | IRA distributions .... 15a | b Taxable amount (see instrs) | 15b | |
| 16a | Pensions and annuities.... 16a | b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .... | 18 | |
| 19 | Unemployment compensation ........ | 19 | |
| 20a | Social security benefits.. 20a | b Taxable amount (see instrs) | 20b | |
| 21 | Other income ........ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income .. ▶ | 22 | 30,344. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions). ........ | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ... ..... | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 | Moving expenses. Attach Form 3903. ..... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 | Self-employed health insurance deduction (see instructions).. | 29 | |
| 30 | Penalty on early withdrawal of savings. ..... | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) ...... | 32 | 500. |
| 33 | Student loan interest deduction (see instructions).. | 33 | |
| 34 | Tuition and fees deduction (see instructions) . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23–31a and 32–35 . | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income .. ▶ | 37 | |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112L  11/07/05   F.

| | | | | |
|---|---|---|---|---|
| **Deduction for—** | d If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here . . . . . . . . ► 39b ☐ | | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 7,300. |
| | 41 Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . | | 41 | 22,544. |
| | 42 If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d . | | 42 | 6,400. |
| | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . | | 43 | 16,144. |
| • All others: | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 44 | 1,896. |
| Single or Married filing separately, $5,000 | 45 Alternative minimum tax (see instructions). Attach Form 6251 . . . . | | 45 | 0. |
| | 46 Add lines 44 and 45 . . . . . . . . . . . . . . . . . ► | | 46 | 1,896. |
| Married filing jointly or Qualifying widow(er), $10,000 | 47 Foreign tax credit. Attach Form 1116 if required . | 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R . | 49 | | |
| Head of household, $7,300. | 50 Education credits. Attach Form 8863 . . . . . | 50 | | |
| | 51 Retirement savings contributions credit. Attach Form 8880 . | 51 | 46. | |
| | 52 Child tax credit (see instructions). Attach Form 8901 if required . . . | 52 | | |
| | 53 Adoption credit. Attach Form 8839 . . . . . | 53 | | |
| | 54 Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 Add lines 47 through 55. These are your total credits . . . . . . . | | 56 | 46. |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . ► | | 57 | 1,850. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE . . . . . . . . . . . | | 58 | |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . | | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2 . . . . . . . | | 61 | |
| | 62 Household employment taxes. Attach Schedule H . . . . . . . | | 62 | |
| | 63 Add lines 57-62. This is your total tax . . . . . . . . . . . . . ► | | 63 | 1,850. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099 | 64 | | |
| If you have a qualifying child, attach Schedule EIC. | 65 2005 estimated tax payments and amount applied from 2004 return . . . . | 65 | 2,096. | |
| | 66a Earned income credit (EIC) . . . . . . | 66a | | |
| | b Nontaxable combat pay election . . ► 66b | | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) . . | 67 | | |
| | 68 Additional child tax credit. Attach Form 8812 . . . . . . . . | 68 | | |
| | 69 Amount paid with request for extension to file (see instructions) . . . | 69 | | |
| | 70 Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 Add lines 64, 65, 66a, and 67 through 70. These are your total payments . . . . . . . . . . . . ► | | 71 | 2,096. |
| **Refund** | 72 If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid . . . | | 72 | 246. |
| Direct deposit? See instructions and fill in 73b, 73c, and 73d. | 73a Amount of line 72 you want refunded to you . . . . . . . . . . ► | | 73a | 0. |
| | ► b Routing number | ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number | | | |
| | 74 Amount of line 72 you want applied to your 2006 estimated tax . ► 74 | 246. | | |
| **Amount You Owe** | 75 Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions . . . . ► | | 75 | |
| | 76 Estimated tax penalty (see instructions) . . . . . | 76 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☒ Yes. Complete the following. ☐ No | | | |
| | Designee's name ► Preparer | Phone no. ► | Personal identification number (PIN) ► | |

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

| | | | |
|---|---|---|---|
| Your signature ► | Date | Your occupation SALESMAN | Daytime phone number |
| Spouse's signature. If a joint return, both must sign ► | Date | Spouse's occupation | |

| | | | |
|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ► Alexander G Walton | Date 3/23/06 | Check if self-employed ☐ | Preparer's SSN or PTIN |
| | Firm's name (or yours if self-employed) address and ZIP code | | EIN |
| | | | Phone no. |

SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041.    ► See instructions for Schedule C (Form 1040).

2005

Attachment
Sequence No. 09

Name of proprietor: **MICHAEL S SMITH**

Social security number (SSN):

**A** Principal business or profession, including product or service (see instructions)
**BREAD SALESMAN**

**B** Enter code from instructions ► 722300

**C** Business name. If no separate business name, leave blank.
**FLOWERS BAKING BREAD ROUTE**

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.)
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2005? If 'No,' see instructions for limit on losses.  [X] Yes [ ] No

**H** If you started or acquired this business during 2005, check here.  ► [ ]

## Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here. ► [X]  **1** | 65,346. |
| 2 | Returns and allowances.  **2** | |
| 3 | Subtract line 2 from line 1.  **3** | 65,346. |
| 4 | Cost of goods sold (from line 42 on page 2)  **4** | -20. |
| 5 | **Gross profit.** Subtract line 4 from line 3.  **5** | 65,366. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund.  **6** | 300. |
| 7 | **Gross income.** Add lines 5 and 6.  ►  **7** | 65,666. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising  **8** | | 18 | Office expense  **18** | |
| 9 | Car and truck expenses (see instructions)  **9** | 12,169. | 19 | Pension and profit-sharing plans  **19** | |
| 10 | Commissions and fees  **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions)  **11** | | a | Vehicles, machinery, and equipment  **20a** | 7,026. |
| 12 | Depletion  **12** | | b | Other business property  **20b** | 1,352. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)  **13** | | 21 | Repairs and maintenance  **21** | 1,084. |
| | | | 22 | Supplies (not included in Part III)  **22** | 1,419. |
| | | | 23 | Taxes and licenses  **23** | 347. |
| 14 | Employee benefit programs (other than on line 19)  **14** | | 24 | Travel, meals, and entertainment: | |
| 15 | Insurance (other than health)  **15** | 1,984. | a | Travel  **24a** | |
| 16 | Interest: | | b | Deductible meals and entertainment  **24b** | |
| a | Mortgage (paid to banks, etc)  **16a** | | 25 | Utilities  **25** | |
| b | Other  **16b** | 5,344. | 26 | Wages (less employment credits)  **26** | |
| 17 | Legal & professional services  **17** | | 27 | Other expenses (from line 48 on page 2)  **27** | 4,709. |

| | | |
|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns.  ►  **28** | 35,434. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7.  **29** | 30,232. |
| 30 | Expenses for business use of your home. Attach **Form 8829**.  **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | |
| | • If a profit, enter on **Form 1040, line 12**, and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | |
| | • If a loss, you **must** go to line 32.  **31** | 30,232. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | |

• If you checked 32a, enter the loss on **Form 1040, line 12**, and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a [ ] All investment is at risk.

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32b [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2005

33  Method(s) used to value closing inventory  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| | | |
|---|---|---:|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation. | 35 |
| 36 | Purchases less cost of items withdrawn for personal use. . . . . . . . . . . | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . | 37 |
| 38 | Materials and supplies . . . . . . . . . . . . . | 38 |
| 39 | Other costs . . . . . . . . . . . . | 39 | -20. |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . | 40 | -20. |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . | 42 | -20. |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ► 1/02/02

44  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:
a Business _____ 1,301  b Commuting _____  c Other _____ 6,349

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . ☒ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . ☒ Yes ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

 b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| Accounting | 240. |
| Administration | 520. |
| Amortization | 3,256. |
| Relief Driver | 50. |
| Telephone | 643. |
| | |
| | |
| | |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27 | 48 | 4,709. |

Schedule C (Form 1040) 2005

Name(s) shown on Form 1040
MICHAEL J. SMITH

Your social security number

Sequence No. 12

| Part I | Short-Term Capital Gains and Losses — Assets Held One Year or Less |

| **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo, day, yr) | **(c)** Date sold (Mo, day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | |
| 3 **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | 3 | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | 6 | |
| 7 **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | 7 | |

| Part II | Long-Term Capital Gains and Losses — Assets Held More Than One Year |

| **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo, day, yr) | **(c)** Date sold (Mo, day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 .585 Shs Walmart, Inc. | Various | 3/15/05 | 30. | 22. | 8. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | |
| 10 **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | 10 | 30. |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | |
| 13 Capital gain distributions. See instrs | 13 | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | 14 | |
| 15 **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) Then go to Part III on page 2 | 15 | 8. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule **D** (Form 1040) 2005

16   Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, include the gain on Form 1040, line 13 and then go to line 17 below       | 16 | 8.

17   Are lines 15 and 16 **both** gains?

   [X] **Yes.** Go to line 18.

   [ ] **No.** Skip lines 18 through 21, and go to line 22.

18   Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions   . . . . .   ► | 18 | 0.

19   Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . .   ► | 19 |

20   Are lines 18 and 19 **both** zero or blank?

   [X] **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040. **Do not** complete lines 21 and 22 below.

   [ ] **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

21   If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

   •   The loss on line 16 or

   •   ($3,000), or if married filing separately, ($1,500)   .   .    .   . . . . . . . . . . . . | 21 |

   **Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22   Do you have qualified dividends on Form 1040, line 9b?

   [ ] **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040.

   [ ] **No.** Complete the rest of Form 1040.

Schedule **D** (Form 1040) 2005

FDIA0612L   05/15/05

Department of the Treasury
Internal Revenue Service

→ Attach to Form 1040 or Form 1040A.

→ See instructions.

2005

Attachment
Sequence No. 129

Name(s) shown on return

MICHAEL S SMITH

Your social security number

**CAUTION:** You **cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 38, or Form 1040A, line 22, is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).

- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1988, **(b)** is claimed as a dependent on someone else's 2005 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2005. **Do not** include rollover contributions | 1 | 500. | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2005 (see instructions) | 2 | | |
| 3 | Add lines 1 and 2 | 3 | 500. | |
| 4 | Certain distributions received **after** 2002 and **before** the due date (including extensions) of your 2005 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception. | 4 | 43. | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 457. | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | 457. | |

| | | | |
|---|---|---|---|
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit. | 7 | 457. |
| 8 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 | 8 | 29,844. |

9  Enter the applicable decimal amount shown below:

| If line 8 is— | | And your filing status is— | | | | |
|---|---|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) | | |
| | | Enter on line 9— | | | | |
| ... | $15,000 | .5 | .5 | .5 | | |
| $15,000 | $16,250 | .5 | .5 | .2 | | |
| $16,250 | $22,500 | .5 | .5 | .1 | 9 | X    0.1 |
| $22,500 | $24,375 | .5 | .2 | .1 | | |
| $24,375 | $25,000 | .5 | .1 | .1 | | |
| $25,000 | $30,000 | .5 | .1 | .0 | | |
| $30,000 | $32,500 | .2 | .1 | .0 | | |
| $32,500 | $37,500 | .1 | .1 | .0 | | |
| $37,500 | $50,000 | .1 | .0 | .0 | | |
| $50,000 | ... | .0 | .0 | .0 | | |

**Note:** If line 9 is zero, **stop;** you cannot take this credit.

| | | | |
|---|---|---|---|
| 10 | Multiply line 7 by line 9 | 10 | 46. |
| 11 | Enter the amount from Form 1040, line 46, or Form 1040A, line 28 | 11 | 1,896. |
| 12 | Enter the total of your credits from Form 1040, lines 47 through 50, or Form 1040A, lines 29 through 31 | 12 | |
| 13 | Subtract line 12 from line 11. If zero, **stop;** you cannot take this credit. | 13 | 1,896. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the smaller of line 10 or line 13 here and on Form 1040, line 51, or Form 1040A, line 32 | 14 | 46. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form 8880 (2005)

1/18/05

3/23/06                                                                                           06:23PM

**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| FLOWERS BAKING CO. OF OPELIKA | | | | | | |
| | 65,346. | | 2,827. | 661. | | |
| Grand Total | 65,346. | 0. | 2,827. | 661. | 0. | 0. |

**Form 1040, Line 8a**
**Interest Income**

| | |
|---|---|
| FARMERS & MERCHANTS BANK | |
| Total | 101. |
| | 101. |

**Form 1040, Line 9a**
**Dividend Income**

| | |
|---|---|
| WALMART, INC. ASOP | |
| Total | 3. |
| | 3. |

**Form 1040, Line 9b**
**Qualified Dividends**

| | |
|---|---|
| WALMART, INC. ASOP | |
| Total | 3. |
| | 3. |

3/23/06                                                                                  06:23PM

**IRA Deduction Worksheet (Form 1040, Line 32)**

|  | Taxpayer |
|---|---|
| 1. Were you covered by a retirement plan?<br>YES (for either if MFJ). Go to line 2.<br>NO (for both if MFJ). Skip lines 2-6.<br>Enter $4,000 (or $4,500 if age 50 or older)<br>on line 7.  Then go to line 8. | No |
| 2. Enter the threshold for your filing status. | |
| 3. Enter the amount from Form 1040, line 22. | |
| 4. Add amounts on Form 1040, lines 23 through 31a,<br>and any amount entered next to line 36. | |
| 5. Subtract line 4 from line 3 (not < 0). | |
| 6. Subtract line 5 from line 2 (not < 0). | |
| 7. Multiply line 6 by 40% (or by 45% if age<br>50 or over).  Round up to the next multiple<br>of $10.  If the result is more than zero and<br>less than $200, enter $200.  If the result is<br>more than $4,000 (or $4,500 if age 50 or older),<br>enter $4,000 (or $4,500). | 4,000. |
| 8. Enter wages and other earned income,<br>minus any deductions on Form 1040,<br>lines 27 and 28.  Do not reduce wages<br>by any loss from self-employment. | 65,346. |

Deductible IRA Contributions:

| | |
|---|---|
| 9. Enter IRA contributions you made, or<br>will make by April 17, 2006, for 2005. | 500. |
| 10. Enter the smallest of line 7, 8 or 9.<br>This is the most you can deduct on<br>Form 1040, line 32. | 500. |

Nondeductible IRA Contributions:

| | |
|---|---|
| 11. Subtract line 10 from the smaller of line<br>8 or line 9.  Enter the part you choose to<br>make nondeductible on Form 8606, line 1. | 0. |

**Qualified Dividends and Capital Gain Tax Worksheet (Form 1040, Line 44)**

1. Enter the amount from Form 1040, line 43                                    16,144.
2. Enter the amount from Form 1040, line 9b                            3.
3. Are you filing Schedule D?
   [X] Yes. Enter the smaller of line 15 or 16 of
        Schedule D, but do not enter less than zero
   [ ] No. Enter the amount from Form 1040, line 13              8.
4. Add lines 2 and 3                                             11.
5. If you are claiming investment interest expense
   on Form 4952, enter the amount from line 4g of
   that form. Otherwise enter zero.                              0.
6. Subtract line 5 from line 4.  If zero or
   less, enter zero.                                                           11.
7. Subtract line 6 from line 1.  If zero or
   less, enter zero.                                                        16,133.
8. Enter the smaller of:
   - The amount on line 1, or
   - $29,700 if single or married filing separately,
     $59,400 if married filing jointly or qualifying
     widow(er), $39,800 if head of household.                             16,144.
9. Is the amount on line 7 equal to or more
   than the amount on line 8?
   [ ] YES. Skip lines 9 through 11;
        Go to line 12 and check the
        "No" box
   [X] NO.  Enter the amount from line 7                                   16,133.
10. Subtract line 9 from line 8                                               11.
11. Multiply line 10 by 5% (.05)                                               1.
12. Are the amounts on lines 6 and 10 the same?
    [X] YES. Skip lines 12 through 15:
         go to line 16
    [ ] NO.  Enter the smaller of line 1 or
         line 6
13. Enter the amount from line 10. (If line 10 is
    blank, enter zero.)
14. Subtract line 13 from line 12.
15. Multiply line 14 by 15% (.15)
16. Figure the tax on the amount on line 7.
    (Use the Tax Table or Tax Computation Worksheet)                       1,896.
17. Add lines 11, 15, and 16                                               1,897.
18. Figure the tax on the amount on line 1.
    (Use the Tax Table or Tax Computation Worksheet)                       1,896.
19. Tax on all taxable income (including
    capital gain distributions). Enter the
    smaller of line 17 or line 18 here and on
    Form 1040, line 44                                                      1,896.

MICHAEL S SMITH

3/23/06                                                                        06:23PM

**Vehicle Expenses - Schedule C**
**BREAD SALESMAN**

|  | Pickup Truck |
|---|---|
| 1. Date placed in service | 1/02/02 |
| 2. Total mileage | 7,650. |
| 3. Business mileage (1/1/05 – 8/31/05) | 843. |
| 4. Business mileage (9/1/05 – 12/31/05) | 458. |
| 5. Total business mileage (add lines 3 and 4) | 1,301. |
| 6. Business use percentage (divide line 5 by line 2) | 0.1701 |

Standard Mileage Rate:

| 7. Multiply line 3 by 40.5 cents (.405) | 341. |
|---|---|
| 8. Multiply line 4 by 48.5 cents (.485) | 222. |
| 9. Standard mileage deduction (add lines 7 and 8) | 563. |

Actual Expenses:

| 10. Gasoline, lube and oil |  |
|---|---|
| 11. Repairs |  |
| 12. Tires |  |
| 13. Insurance |  |
| 14. Miscellaneous |  |
| 15. Auto license (except personal property taxes) |  |
| 16. Value of employer-provided vehicle |  |
| 17. Vehicle rent or lease (less inclusion) |  |
| 18. Add lines 10 through 17 | 0. |
| 19. Multiply line 18 by line 6 |  |
| 20. Depreciation and section 179 deduction |  |
| 21. Add lines 19 and 20 | 0. |

Total Vehicle Expenses:

| 22. Enter line 9 or line 21 | 563. |
|---|---|
| 23. Parking fees and tolls |  |
| 24. Add lines 22 and 23 | 563. |

Vehicle Expense Allocation:

| 25. Car and truck expenses | 563. |
|---|---|
| 26. Depreciation |  |
| 27. Vehicle rent or lease payments |  |
| 28. Add lines 25, 26, and 27 | 563. |
| 29. Interest expense (business portion) |  |
| 30. Taxes and licenses (business portion) |  |
| 31. Personal property taxes (Schedule A) |  |

# 2005 Federal Depreciation Schedule

## MICHAEL S SMITH

**12/31/05**

3/23/06.

Schedule C - FLOWERS BAKING BREAD ROUTE

Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr Allow | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn. | Depr. Basis | Prior Depr. | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | | 48,840 | 4,510 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,510 | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,510 | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Tax Return
**RESIDENTS AND
PART-YEAR RESIDENTS**

| | | |
|---|---|---|
| Your social security number | | Spouse's SSN if joint return |

Your first name • MICHAEL S SMITH    Initial    Last name

Spouse's first name    Initial    Last name

Present home address (number and street or P.O. Box number)

City, town or post office • LAFAYETTE, AL 36862    State    ZIP Code

**Filing Status and Exemptions**
Check only one box.

| 1 | • | $1,500 Single |
|---|---|---|
| 2 | • | $3,000 Married filing joint return (even if only one spouse had income). |
| 3 | • | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. |
| 4 | X | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. |

5 Relationship • Parent

**Income and Adjustments**

6 Wages, salaries, tips, etc (*list each employer and address separately*):

| | A — Alabama tax withheld | | | B — Income | |
|---|---|---|---|---|---|
| a | 6a • | 00 | 6a | | 00 |
| b | 6b • | 00 | 6b | | 00 |
| c | 6c • | 00 | 6c | | 00 |
| d | 6d • | 00 | 6d | | 00 |

| | | | | |
|---|---|---|---|---|
| 7 | Interest and dividend income (*also attach Schedule B if over $1,500*) | 7 | • 104 | 00 |
| 8 | Other income (*from page 2, Part I, line 9*) | 8 | • 30,240 | 00 |
| 9 | Total income. Add amounts in the income column for line 6a through line 8. | 9 | 30,344 | 00 |
| 10 | Total adjustments to income (*from page 2, Part II, line 8*) | 10 | • 500 | 00 |
| 11 | Adjusted gross income. Subtract line 10 from line 9 | 11 | • 29,844 | 00 |

**Deductions**
You Must Attach page 2 of Federal Form 1040A, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

12 Check box a, if you itemize deductions, & enter amount from Sch A, line 26
Check box b, if you do not itemize deductions, and enter standard deduction

| | Box a or b MUST be checked | | |
|---|---|---|---|
| • a X Itemized Deductions • b Standard Deduction | 12 | • 7,032 | 00 |
| ▶ 13 Federal tax deduction (*see instructions*)   DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | • 1,850 | 00 |
| 14 Personal exemption (*from line 1, 2, 3, or 4*) | 14 | • 3,000 | 00 |
| 15 Dependent exemption (*from page 2, Part III, line 2*) | 15 | • 300 | 00 |
| 16 Total deductions. Add lines 12, 13, 14, and 15 | 16 | • 12,182 | 00 |

**Tax**
Staple Form(s) W-2, W-2G, 1099 and/or 40V here.

| | | | | |
|---|---|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11 | 17 | • 17,662 | 00 |
| 18 | Income Tax due. Enter here and check if from • ☐ Form NOL-85A | 18 | • 843 | 00 |
| 19 | Less credits from: X Schedule CR and/or ☐ Schedule OC | 19 | • 843 | 00 |
| 20a | Net tax due Alabama. Subtract line 19 from line 18 | 20a | • 0 | 00 |
| b | Consumer Use Tax (use worksheet in the instructions) | 20b | • | 00 |
| 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | a AL Democratic Party ☐$1 ☐$2 X none | 21a | • | 00 |
| | | b AL Republican Party ☐$1 ☐$2 X none | 21b | • | 00 |
| | | c Neighbors Helping Neighbors | 21c | • | 00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c | 22 | • 0 | 00 |

**Payments**

| | | | | |
|---|---|---|---|---|
| 23 | Alabama income tax withheld (*from Forms W-2, W-2G, and/or 1099*) | 23 • | 00 | |
| 24 | Amount paid with extension (attach Form 4868A) | 24 • | 00 | |
| 25 | 2005 estimated tax payments (*see instructions*) | 25 • | 00 | |
| 26 | Total payments. Add lines 23 through 25 | | 26 | 00 |

**AMOUNT YOU OWE**

27 If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE.
Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.)    | 27 | • | 00 |

28 Estimated tax penalty. Also include on line 27 (*see instructions*)    | 28 • | 00 |

**OVERPAID**

29 If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID.    | 29 | • | 00 |

30 Amount of line 29 to be applied to your 2006 estimated tax    | 30 • | 00 |

**Donation Check-offs**

31 You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amt. in appropriate boxes).

| | | | | |
|---|---|---|---|---|
| a Senior Services Trust Fund | • 00 | f AL Indian Childrens Scholarship Fund | 00 | |
| b AL Arts Development Fund | • 00 | g Penny Trust Fund | 00 | |
| c AL Nongame Wildlife Fund | • 00 | h Foster Care Trust Fund | 00 | |
| d Child Abuse Trust Fund | • 00 | i Mental Health | 00 | |
| e AL Veterans Program | • 00 | j AL Breast and Cervical Cancer Program | 00 | |
| | | k AL 4-H Club | • 00 | |

| 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, j, and k | 32 | • | 00 |

**REFUND**

| 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here • ☐ and complete Part V, Page 2 | 33 | • | 00 |

**PLEASE**
▶ Verify your social security number
▶ Recheck your math
▶ Sign return on page 2
▶ Attach W-2 form(s)

AL1A0112L  02/21/06    AL32

| | | | | | |
|---|---|---|---|---|---|
| **Other** (See Instructions) | 4 a Total IRA distributions. | 4a | 00 | 4b Taxable amount (see instructions) | 4b | 00 |
| | 5 a Total pensions and annuities | 5a | 00 | 5b Taxable amount (see instructions) | 5b | 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E) . . | 6 | 00 |
| | 7 Farm income or (loss) (attach Federal Schedule F) . . . . . . | 7 | 00 |
| | 8 Other income (state nature and source — see instructions) . | | |
| | | 8 | 00 |
| | 9 Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 | 9 | 30,240 00 |

**PART II**

**Adjustments to Income** (See Instructions)

| | | | |
|---|---|---|---|
| 1 a Your IRA deduction. . . . . . . . . . . . . | 1a | 500 00 |
| b Spouse's IRA deduction . . . . . . . . | 1b | 00 |
| 2 Payments to a Keogh retirement plan and self-employment SEP deduction . . | 2 | 00 |
| 3 Penalty on early withdrawal of savings . . . . . | 3 | 00 |
| 4 Alimony paid. Recipient's last name _____ SSN _____ | | |
| Address _____ | 4 | 00 |
| 5 Adoption expenses . . . . . . . . | 5 | 00 |
| 6 Moving Expenses (att Federal Form 3903) to City _____ State ___ ZIP ___ | 6 | 00 |
| 7 Self-employed health insurance deduction . . . . | 7 | 00 |
| 8 Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 . | 8 | 500 00 |

**PART III**

**Dependents**

Do not include yourself or your spouse (see instructions)

| (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | _____ | Parent | Yes |
| | | | | |
| | | | | |

b Total number of dependents claimed above . . . . . . . . . . . . . . . . . • | 1

2 **Amount allowed.** (Multiply $300 by the total number of dependents claimed on line 1b.) | 2 • | 300 00

**PART IV**

**General Information**

**All Taxpayers Must Complete This Section**

1 **Residency** ► X Full Year If you were a part-year resident of AL during 2005, indicate your period of residence:
Check only one box • ☐ Part Year From _____ 2005 through _____ 2005. Total months _____

2 Did you file an Alabama income tax return for the year 2004? X Yes ☐ No

3 If no, state reason. _____

4 Give name and address of present employer(s):
Yours FLOWERS BAKING CO. OF OPELIKA 101 SIMMONS STREET OPELIKA AL 36801
Your spouse's _____

5 Enter the Federal Adjusted Gross Income • $ 29,844. and Federal Taxable Income • $ 16,144.
as reported on your 2005 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? . ☐ Yes X No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount • | 00
Source _____ Amount • | 00

**PART V**

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below (See Instructions)

1 Routing Number: _____ 2 Type: ☐ Checking ☐ Savings

3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records.

• X I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ► | Date | Daytime telephone number | Your occupation SALESMAN |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) ► | Date | Daytime telephone number | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ► Alexander G Walton | Date 3/23/06 | Check if self-employed ☐ • | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | Tel. No. (334) 444-4332 | | EIN |
| | | | ZIP Code 36831-3404 |

**WHERE TO FILE FORM 40** ►

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, Alabama 36140-0001

Mail only your 2005 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P. O. Box 327464, Montgomery, AL 36132-7464.

ALIA0112L 02/21/06

AL32

**A, B, & CR**
(FORM 40)

(Schedules B and CR are on page 2)

ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A

Name(s) as shown on Form 40

MICHAEL S SMITH

Your social security number

The itemized deductions you may claim for the year 2005 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | **CAUTION:** *Do not include expenses reimbursed or paid by others.* | | | | |
| | 1 | Medical and dental expenses | 1 | 4,138 00 | |
| | 2 | Enter amount from Form 40, line 11 | 2   29,844 00 | | |
| | 3 | Multiply the amount on line 2 by 4% (.04). Enter the result. | 3 | 1,194 00 | |
| | 4 | Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- | | 4 ● | 2,944 00 |
| **Taxes You Paid** (See instructions) | 5 | Real estate taxes | 5 | 448 00 | |
| | 6 | FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax | 6 | 3,488 00 | |
| | 7 | Railroad Retirement (Tier 1 only) | 7 | 00 | |
| | 8 | Other taxes. (List — include personal property taxes.) ► Personal Property Taxes | 8 | 127 00 | |
| | 9 | Add the amounts on lines 5 through 8. Enter the total here | | 9 ● | 4,063 00 |
| **Interest You Paid** (See instructions) | 10a | Home mortgage interest & points reported to you on Federal Form 1098. | 10a | 00 | |
| | b | Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► _____ | | | |
| **NOTE:** Personal interest is not deductible. | | | 10b | 00 | |
| | 11 | Points not reported to you on Form 1098 | 11 | 00 | |
| | 12 | Investment interest (Attach Form 4952A) | 12 | 00 | |
| | 13 | Add the amounts on lines 10a through 12. Enter the total here. | | 13 ● | 0 00 |
| **Gifts to Charity** (See instructions) | **CAUTION:** *If you made a charitable contribution and received a benefit in return, see instructions.* | | | | |
| | 14 | Contributions by cash or check | 14 | 25 00 | |
| | 15 | Other than cash or check. (You **MUST** att Fed Form 8283 if over $500.) | 15 | 00 | |
| | 16 | Carryover from prior year | 16 | 00 | |
| | 17 | Add the amounts on lines 14 through 16. Enter the total here | | 17 ● | 25 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a | Enter the amount from Federal Form 4684, line 16 (See instructions) | 18a | 00 | |
| | b | Enter 10% of your adjusted gross income (Form 40, line 11) | 18b | 00 | |
| | c | Subtract line 18b from line 18a. If zero or less, enter -0- | | 18c ● | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 | Unreimbursed employee expenses — job travel, union dues, job education, etc (You **MUST** attach Federal Form 2106 if required. See instructions.) ► | 19 | 00 | |
| | 20 | Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► _____ | 20 | 00 | |
| | 21 | Add the amounts on lines 19 and 20. Enter the total | 21 | 00 | |
| | 22 | Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here | 22 | 00 | |
| | 23 | Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- | | 23 ● | 0 00 |
| **Other Miscellaneous Deductions** | 24 | Other (from list in instructions). List type and amount ► _____ | | | |
| | | | | 24 ● | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION:** *Do not include medical premiums.* | | | | |
| | 25 | Enter amount here | | 25 ● | 0 00 |
| **Total Itemized Deductions** | 26 | Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12. | | 26 ● | 7,032 00 |

Schedule A (Form 40) 2005

ALIA020 IL  11  00:05

AL30

## SCHEDULE B — Interest and Dividend Income

If you received more than $1500 in interest and dividend income, you must complete Schedule B.

**INTEREST INCOME.** All interest received should be itemized on Schedule B. List all interest received on bank deposits, notes, mortgages, bonds, and other evidences of indebtedness, including bonds of the United States, and any state or territory and the political subdivisions thereof. All interest received is taxable except: (a) interest on obligations of the United States or its possessions; or (b) interest on obligations of the State of Alabama or any county, municipality, or other political subdivisions thereof.

Interest on bonds of other states is subject to Alabama Income Tax. Interest from savings and loan associations is also taxable.

Enter the amount of all exempt interest in column A headed 'Exempt Interest.' Taxable interest should be entered in column B. **DIVIDENDS.** All dividends including liquidating dividends received are taxable. Gain or loss on liquidating dividends should be reported on Schedule D. Dividends from savings and loan associations are taxable. Dividends from tax-option corporations (Subchapter S) are taxable when actually received.

| | List Payers and Amounts | A Exempt Interest | | B Taxable Interest and Dividends | |
|---|---|---|---|---|---|
| 1 | FARMERS & MERCHANTS BANK | | 00 | 101 | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| I N T E R E S T | | 1 | 00 | 1 | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| | Subtotal | | 00 | 101 | 00 |
| 2 | WALMART, INC. ASOP | | | 3 | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| D I V I D E N D S | | | | 2 | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | Subtotal | | | 3 | 00 |
| 3 | TOTAL TAXABLE INTEREST AND DIVIDENDS. Enter here and on Form 40, page 1, line 7 ... ●3 | | | 104 | 00 |

## SCHEDULE CR — Credit for Taxes Paid to Other States

This credit is available to those residents of Alabama who are being taxed **by** Alabama **and** another state (or territory of the United States) in the same tax year. The income earned in the other state must be reported on the Alabama return to claim this credit. Residents of Alabama for only a part of the year can claim this

credit **only** if the returns filed with Alabama and the other state cover the same periods. This credit is available for the year for which the income is taxed by the other state. If you are claiming credit for taxes paid to more than one other state, you must make a separate computation for each state using Schedule CR worksheet.

**PLEASE NOTE:** You may need to fill out the worksheet in the instructions before completing this schedule. This credit will **NOT** be allowed unless you file a nonresident income tax return with the other state **and attach** a copy of that 2005 return to your Alabama return.

| | | | | |
|---|---|---|---|---|
| 1 | 2005 taxable income as shown on the __Georgia__ state return .... (name of state) | 1 | 39,572 | 00 |
| 2 | Tax due the other state using Alabama tax rates . . . . | 2 | 1,938 | 00 |
| 3 | Tax due the other state as shown on that state's return or Form W-2G | 3 | 2,113 | 00 |
| 4 | Tax due Alabama from Form 40, page 1, line 18. | 4 | 843 | 00 |
| 5 | **CREDIT ALLOWABLE.** Enter the amount from line 2, 3, 4, or the amount from the worksheet in the instructions, whichever is smallest. If you have no other credits, enter amount from line 5 to Form 40, page 1, line 19. If you have other credits, enter the amount from line 5 to Schedule OC, Part A, line 1 and complete | ●5 | 843 | 00 |

If more than one 'other' state uses Schedule CR worksheet. If using the worksheet, line 5 (below) will equal worksheet Part 5, line 21.

Schedules B & CR (Form 40) 2005

**D & E**
**(FORM 40)**

(Schedule E is on page 2)

ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULES D AND E

Name(s) as shown on Form 40

Your social security number

MICHAEL S SMITH

## Net Profit or Loss From Sale of Real Estate, Stocks, Bonds, etc.

| (a) Kind of Property | (b) Date Acquired | (c) Date Sold | (d) Amount Received | (e) Depreciation Allowable Since Acquisition | (f) Cost or Other Basis | (g) Subsequent Improvements | (h) Net Profit or (Loss) (Columns d and e less Columns f and g) | |
|---|---|---|---|---|---|---|---|---|
| .585 Shs Walmart, Inc. | Various | 3/15/05 | 30 | | 22 | | 8 | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |
| | | | | | | | | 00 |

1  TOTAL NET PROFIT OR (LOSS). Enter here and on Form 40, page 2, Part I, line 3   ▶  1   8  00

Schedule D (Form 40) 2005

ALIA03011   11/22/05

AL30

Name of proprietor
**MICHAEL S SMITH**

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

BREAD SALESMAN

**B** Enter code from instructions
► 722300

**C** Business name. If no separate business name, leave blank.

FLOWERS BAKING BREAD ROUTE

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ _

**G** Did you 'materially participate' in the operation of this business during 2005? If 'No,' see instructions for limit on losses. [X] Yes [ ] No

**H** If you started or acquired this business during 2005, check here . . . . . . . . . . . . . . . . ► [ ]

## Part I — Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here. . . . ► [X]   **1** | 65,346. |
| 2 | Returns and allowances.   **2** | |
| 3 | Subtract line 2 from line 1.   **3** | 65,346. |
| 4 | Cost of goods sold (from line 42 on page 2).   **4** | -20. |
| 5 | **Gross profit.** Subtract line 4 from line 3.   **5** | 65,366. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund.   **6** | 300. |
| 7 | **Gross income.** Add lines 5 and 6.   ► **7** | 65,666. |

## Part II — Expenses. Enter expenses for business use of your home only on line 30.

| | | | | |
|---|---|---:|---|---:|
| 8 | Advertising. **8** | | 18 Office expense **18** | |
| 9 | Car and truck expenses (see instructions) **9** | 12,169. | 19 Pension and profit-sharing plans **19** | |
| 10 | Commissions and fees. **10** | | 20 Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions). **11** | | a Vehicles, machinery, and equipment. **20a** | 7,026. |
| 12 | Depletion. **12** | | b Other business property. **20b** | 1,352. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). **13** | | 21 Repairs and maintenance **21** | 1,084. |
| | | | 22 Supplies (not included in Part III) **22** | 1,419. |
| 14 | Employee benefit programs (other than on line 19) **14** | | 23 Taxes and licenses **23** | 347. |
| | | | 24 Travel, meals, and entertainment: | |
| 15 | Insurance (other than health). **15** | 1,984. | a Travel. **24a** | |
| 16 | Interest: | | b Deductible meals and entertainment **24b** | |
| | a Mortgage (paid to banks, etc). **16a** | | 25 Utilities **25** | |
| | b Other **16b** | 5,344. | 26 Wages (less employment credits). **26** | |
| 17 | Legal & professional services **17** | | 27 Other expenses (from line 48 on page 2) **27** | 4,709. |

| | | |
|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns. ► **28** | 35,434. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7. **29** | 30,232. |
| 30 | Expenses for business use of your home. Attach Form 8829 **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | |
| | • If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. **31** | 30,232. |
| | • If a loss, you **must** go to line 32. | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | |

• If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3

32a [ ] All investment is at risk.

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited

32b [ ] Some investment is not at risk.

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2005

| | | | Yes | No |
|---|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | | |
| 38 | Materials and supplies | 38 | | |
| 39 | Other costs | 39 | | -20. |
| 40 | Add lines 35 through 39 | 40 | | -20. |
| 41 | Inventory at end of year | 41 | | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | | -20. |

**Part IV** **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ 1/02/02

44  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ 1,301   b Commuting _ _ _ _ _ _ _ _ _   cOther _ _ _ _ _ _ 6,349

45  Do you (or your spouse) have another vehicle available for personal use? ................................ [X] Yes [ ] No

46  Was your vehicle available for personal use during off-duty hours? ................................ [X] Yes [ ] No

47a Do you have evidence to support your deduction? ................................ [X] Yes [ ] No

b If 'Yes,' is the evidence written? ................................ [X] Yes [ ] No

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 240. |
| Administration | 520. |
| Amortization | 3,256. |
| Relief Driver | 50. |
| Telephone | 643. |
| | |
| | |
| | |
| **48** **Total other expenses.** Enter here and on page 1, line 27 **48** | 4,709. |

Schedule **C** (Form 1040) 2005

11:14:05

3/23/06                                                                    06.23PM

**IRA Deduction Worksheet (Form 40, Part II, Line 1)**

|  | Taxpayer |
|---|---|
| | |

1. Were you covered by a retirement plan?
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $4,000 (or $4,500 if age 50 or older)
   on line 7. Then go to line 8.                                        No

2. Enter the threshold for your filing status.
3. Enter total income (before adjustments).
4. Add adjustments to income (other than
   the IRA deduction).
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 40% (or by 45% if age
   50 or over). Round up to the next multiple
   of $10. If the result is more than zero and
   less than $200, enter $200. If the result is
   more than $4,000 (or $4,500 if age 50 or older),
   enter $4,000 (or $4,500).                                         4,000.
8. Enter wages and other earned income,
   minus 1/2 S.E. tax and Keogh/SEP/SIMPLE.
   Do not reduce wages by any loss from
   self-employment.                                                 30,232.

Deductible IRA Contributions:

9. Enter IRA contributions you made, or
   will make by April 17, 2006, for 2005.                              500.
10. Enter the smallest of line 7, 8 or 9.
    This is the most you can deduct on
    Form 40, Part II, line 1.                                          500.

Nondeductible IRA Contributions:

11. Subtract line 10 from the smaller of line
    8 or line 9. Enter the part you choose to
    make nondeductible on Form 8606, line 1.                             0.

**12/31/05**

**2005 Alabama Depreciation Schedule**

**MICHAEL S SMITH**

3/23/06

Schedule C  FLOWERS BAKING BREAD ROUTE

Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur. 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate |
|-----|-------------|---------------|-----------|-------------|-----------|----------------|----------------------|------------------------------|------------------------|-------------------------|-------------|-------------|--------|------|------|
| 1 | Flowers Route #2100 | 8/02/03 | | 48,840 | | | | | | | 48,840 | 4,610 | S/L | 15 | |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,610 | | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 4,610 | | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

**Georgia Form 500** (Rev 6/05)
Individual Income Tax Return
Georgia Department of Revenue
**2005** (Approved software version)

X  **Check if you DO NOT want a booklet next year**

DEL ☐  EXT ☐

Fiscal Year Beginning                                    Fiscal Year Ending

1  **Your First Name**                    Initial              **Your Social Security Number**
   MICHAEL                            S

   **Your Last Name**                                Suffix
   SMITH

   **Spouse's First Name**              Initial              **Spouse's Social Security Number**

   **Spouse's Last Name**                              Suffix

2  **Address** (Check if Address has Changed) **(Use 2nd address line for Apt, Suite, Unit or Bldg number)**

GAIA0112L 12/06/05

3  City  **LAFAYETTE**              State  **AL**        Zip Code  36862

   Country (if Foreign)                                                                          Residency Status
4  Enter your Residency Status with the appropriate number . . . . . . . . . . . . . . . . . ► 4    3
   **1** Full-Year Resident   **2** Part-Year Resident from            to            **3** Nonresident   Filing Status
   Part-Year Residents and Nonresidents must omit Lines 9 thru 14 and use Schedule 3 of Form 500, page 4
5  Enter Filing Status with appropriate letter (Must be the same status used on your Federal Return). . . . . . ► 5    D
   **A**  Single                        **C**  Married filing separate (Spouse's social security number must be entered above)
   **B**  Married filing joint          **D**  Head of Household or Qualifying Widow(er)

6  Number of exemptions (Check appropriate box(es) and enter total in 6c.)   6a Yourself X  6b Spouse   6c  1
   Dependents — (If you have more than 3 dependents, attach a list of additional dependents)
   First Name              Last Name              Dependent's SSN        Relationship to You
                                                                          PARENT

7a Number of Dependents (DO NOT include yourself or your spouse) . . . . . . . . . . . . . . . . ► 7a  1
7b Add Lines 6c and 7a. Enter total          . . . . . . . . . . . . . . . . . ► 7b  2

8  Federal adjusted gross income (From Federal Form 1040, 1040A or 1040EZ) . . . . . . . . . ► 8    29844.

   (Do not use FEDERAL TAXABLE INCOME)
   If the amount on Line 8 is $40,000 or more, or your gross income is less than your W-2s, you must enclose a copy of your
   Federal Form 1040 pages 1 and 2. Do not enclose other Federal Schedules

9  Adjustments from Schedule 1 (See instructions) . . . . . . . . . . . . . ► 9
10 Georgia adjusted gross income (Net total of Line 8 and Line 9) . . . . . . . . . . . ► 10
11 Standard Deduction (Do not use FEDERAL STANDARD DEDUCTION) see instructions . . . . ► 11a
   b Self: 65 or over?      Blind?      Spouse: 65 or over?      Blind?
     Total of Boxes        x 1.300 = . . . .        . . . . . . . . . . . . ► 11b
   c Total Standard Deduction (Line 11a + Line 11b) . . . . . . . . . . . . . ► 11c
   Use EITHER Line 11c OR Line 12 (Do not write on both lines)
12 Total Itemized Deductions used in computing Federal Taxable Income. If you use itemized deductions, you must enclose Federal Schedule A

   Itemized Deductions (Schedule A-Form 1040)      Less: see instructions Line 12      ► 12

**Georgia Form 500** Page 2
Individual Income Tax Return
Georgia Department of Revenue
**2005**

Case 3:0... TFM    Document 1... Filed 05/07/2008    Page 21 of 83

Your Social Security Number

| | | |
|---|---|---|
| 13 Subtract either Line 11c or Line 12 from Line 10; enter balance | ► 13 | |
| 14a Number on Line 6c   multiplied by $2,700   **14a** | | |
| 14b Number on Line 7a   multiplied by $3,000   **14b** | | |
| 14c Add Lines 14a and 14b. Enter total | ► 14c | |
| 15 Georgia taxable income (Line 13 less Line 14c or Schedule 3, Line 14) | ► 15 | 39572. |
| 16 Tax (Use Tax Table in the instructions) | ► 16 | 2113. |
| 17 Credits from Schedule 2, Page 3 (Enter total but not more than the amount on Line 16) | ► 17 | |
| 18 Balance (Line 16 less Line 17) if zero or less than zero, enter zero | ► 18 | 2113. |
| 19 Georgia Income Tax Withheld (Enter Tax Withheld Only and enclose withholding statements) | ► 19 | |
| 20 Estimated Tax for 2005 and Form IT-560 | ► 20 | 960. |
| 21 Low Income Credit (See worksheet on page 11)  21a ►        21b. ► | ► 21c | |
| 22 **Department Use Only** .        DO NOT WRITE IN THIS BOX | 22 | |
| 23 Total prepayment credits (Add Lines 19, 20 and 21c) | ► 23 | 960. |
| 24 If Line 18 exceeds Line 23 enter BALANCE DUE STATE | ► 24 | 1153. |
| 25 If Line 23 exceeds Line 18 enter OVERPAYMENT amount | ► 25 | |
| 26 Amount to be credited to 2006 ESTIMATED TAX | ► 26 | |
| 27 Georgia Wildlife Conservation Fund (No gift of less than $1.00) | ► 27 | |
| 28 Georgia Children and Elderly Fund (No gift of less than $1.00) | ► 28 | |
| 29 Georgia Cancer Research Fund (No gift of less than $1.00) | ► 29 | |
| 30 Georgia Greenspace Trust Fund (No gift of less than $1.00) | ► 30 | |
| 31 Georgia National Guard Foundation (No gift of less than $1.00) | ► 31 | |
| 32 Form 500 UET (Estimated tax penalty) | ► 32 | 29. |
| 33 **(If you owe)** Add Lines 24, and Lines 27 thru 32 THIS IS THE AMOUNT YOU OWE. | ► 33 | 1182. |

**Complete and mail Form 525-TV with return and payment**
DO NOT STAPLE OR PAPER CLIP YOUR CHECK, W-2'S OR TAX RETURN. ENCLOSE ALL ITEMS IN THE RETURN ENVELOPE.

**(If you are due a refund)** Subtract the sum of Lines 26 thru Line 32 from Line 25
34 **THIS IS YOUR REFUND.** . . . ► 34

REFUNDS TO:
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740380
ATLANTA, GA 30374-0380

PAYMENTS AND TAX RETURNS TO:
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740399
ATLANTA, GA 30374-0399

GA/A0112L 12/06/05

Georgia Public Revenue Section 48-2-31 stipulates that taxes shall be paid in lawful money of the United States, free of any expense to the State of Georgia.

Under penalty of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Taxpayer's Signature    (Check if deceased    )    Date    Daytime Phone Number

[X] Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the preparer named below

Spouse's Signature    (Check if deceased    )    Date

Alexander Walton PC
Alexander G Walton
Name of Preparer if other than taxpayer    Phone Number

Alexander G Walton
Signature of Preparer

01   1032      2005    GA   004 T1 05

**SCHEDULE 3 COMPUTATION OF GEORGIA TAXABLE INCOME FOR PART-YEAR RESIDENTS AND NONRESIDENTS**
Income earned in another state as a Georgia resident is taxable but other state(s) tax credit may apply. See instructions.

**DO NOT USE LINES 9 THRU 14 OF PAGES 1 AND 2, FORM 500**

| | | Federal Income after Georgia Adjustments | Income not Taxable to Georgia | Georgia Income |
|---|---|---|---|---|
| | | **COLUMN A** | **COLUMN B** | **COLUMN C** |
| 1 | Wages, Salaries, Tips, etc. | | | |
| 2 | Interest and Dividends | 104. | | 104. |
| 3 | Business Income or (Loss) | 30232. | ~17728. | 47960. |
| 4 | Other Income or (Loss) | 8. | | 8. |
| 5 | Total Income: Total Lines 1 thru 4. | 30344. | ~17728. | 48072. |

**ADJUSTMENTS TO INCOME**

| | | | | |
|---|---|---|---|---|
| 6 | Total adjustment from Federal Form 1040 | 500. | | 500. |
| 7 | Total adjustment from Form 500, Schedule 1, Page 3. (See instructions) | | | |
| 8 | Adjusted Gross Income: Line 5 plus or minus Lines 6 and 7. | 29844. | ~17728. | 47572. |
| 9 | RATIO: Divide Line 8, Column C by Line 8, Column A. Enter percentage | | 100 | % Not to exceed 100% |

| | | | |
|---|---|---|---|
| 10 | Itemized or Standard Deduction (See instructions) | 2300. | |
| 11 | Personal Exemption from Form 500, Page 1 (See instructions) | | |
| | 11a Number on Line 6c  1  multiplied by $2,700 | 2700 | |
| | 11b Number on Line 7a  1  multiplied by $3,000 | 3000 | |
| 11c | Add lines 11a and 11b. Enter total. | 5700. | |
| 12 | Total Deductions and Exemptions: Add Lines 10 and 11c. | 8000. | |
| 13 | Multiply Line 12 by Ratio on Line 9 and enter result | | 8000. |
| 14 | Georgia Taxable Income: Subtract Line 13 from Line 8, Column C Enter here and on Page 2, Line 15 of Form 500 | | 39572. |

List the state(s) in which the income in Column B was earned and/or to which it was reported.

| | | | |
|---|---|---|---|
| 1 | ALABAMA | 4 | |
| 2 | | 5 | |
| 3 | | 6 | |

| Department of Revenue Income Tax Division Rev 12/04 | UNDERPAYMENT OF ESTIMATED TAX BY INDIVIDUALS/FIDUCIARY (Attach this form to Form 500 or 501) | YEAR |
|---|---|---|

| NAME(S) AS SHOWN ON FORM 500/501 | SOCIAL SECURITY OR ID NUMBER |
|---|---|
| MICHAEL S SMITH | |

## HOW TO FIGURE YOUR UNDERPAYMENT (Complete Lines 1 through 5)

| | 2005 | |
|---|---|---|
| 1 | Tax (from Form 500 Line 16 or Form 501 Line 8) | 2,113. |
| 2 | Other Credits (from Form 500 Line 17 or Form 501 Line 9) | |
| 3 | Balance Due (Line 1 less Line 2) | 2,113. |
| 4 | Enter 100% of the Immediately Preceding Year's Tax (return must be for a 12-month period) | 1,285. |
| 5 | Enter 70% of the Amount Shown on Line 3 | 1,479. |

| | | DUE DATE OF INSTALLMENTS | | | |
|---|---|---|---|---|---|
| | | April 15, 2005 | June 15, 2005 | Sept. 15, 2005 | Jan. 15, 2006 |
| 6 | Divide amount on Line 4 by the number of installments required for the year (see Instruction B), enter the results in appropriate columns | 322. | 321. | 321. | 321. |
| 7 | Divide amount on Line 5 by the number of installments required for the year (see instruction B), enter the results in the appropriate column | 369. | 370. | 370. | 370. |
| 8 | Enter the lesser of line 6 or line 7 for each period in the appropriate column | 322. | 321. | 321. | 321. |
| 9 | Amounts paid on estimate for each period and tax withheld | | 320. | 320. | 320. |
| 10 | Overpayment of previous installment (see Instruction E) | | | | |
| 11 | Total of Line 9 and Line 10 | | 320. | 320. | 320. |
| 12 | Underpayment (Line 8 less Line 11) or Overpayment (Line 11 less Line 8) | 322. | 1. | 1. | 1. |

## EXCEPTIONS WHICH AVOID THE PENALTY (See Instruction D)
### (Farmers and fishermen see Instruction G for special exception)

| | | | | | |
|---|---|---|---|---|---|
| 13 | Total amount paid and withheld from January 1. through the installment date indicated | | 320. | 640. | 960. |
| 14 | Exception 1 — Tax on prior years income using current year rates and exemptions | | | | |
| 15 | Exception 2 — Tax on annualized current year income | | | | Not |
| 16 | Exception 3 — Tax on current year's income over 3. 5. 8. month periods | | | | Applicable |

## HOW TO FIGURE THE PENALTY
### (Complete Lines 17 through 21 for installments not avoided by an exception)

| | | | | | |
|---|---|---|---|---|---|
| 17 | Amount of underpayment (from Line 12) | | | | |
| 18 | Date of payment or whichever is earlier (See Instruction F) | | See Attached Worksheet | | |
| 19 | Number of days from due date of installment to date shown on Line 18 | | | | |
| 20 | Penalty (9 percent a year on amount shown on Line 17 for the number of days shown on Line 19) | 4.66 | 7.29 | 9.75 | 7.12 |
| 21 | Penalty (Add amounts on Line 20) enter this amount in the space provided on Form 500/501 | | | | 29. |

GAIZ0201L   12/21/04

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| **First Qtr** | | | | | | | | |
| 322. | 4/15/05 | | | 322. | 58 | 0.090 | 4.61 | |
| | 6/12/05 | 3 | 320. | 2. | 94 | 0.090 | 0.05 | |
| | 9/14/05 | 3 | 2. | | | | | |
| Total | | | | | | | | 4.66 |
| **Second Qtr** | | | | | | | | |
| 321. | 6/15/05 | | | 321. | 91 | 0.090 | 7.20 | |
| | 9/14/05 | 3 | 318. | 3. | 109 | 0.090 | 0.08 | |
| Total | | | | | | | | 7.28 |
| **Rate Change** | 1/01/06 | | | 3. | 14 | 0.090 | 0.01 | |
| | 1/15/06 | 3 | 3. | | | | | |
| Total | | | | | | | | 0.01 |
| **Third Qtr** | | | | | | | | |
| 321. | 9/15/05 | | | 321. | 108 | 0.090 | 8.55 | |
| Total | | | | | | | | 8.55 |
| **Rate Change** | 1/01/06 | | | 321. | 14 | 0.090 | 1.11 | |
| | 1/15/06 | 3 | 317. | 4. | 90 | 0.090 | 0.09 | |
| | 4/15/06 | 5 | 4. | | | | | |
| Total | | | | | | | | 1.20 |
| **Fourth Qtr** | | | | | | | | |
| 321. | 1/15/06 | | | 321. | 90 | 0.090 | 7.12 | |
| | 4/15/06 | 5 | 321. | | | | | |
| Total | | | | | | | | 7.12 |
| **TOTAL UNDERPAYMENT PENALTY** | | | | | | | | 29. |

\*   **1** = Overpayment  
     **2** = Withholding  
     **3** = Estimate  
     **4** = Extension  
     **5** = Paid with return

\*\*   $\text{Underpayment} \times \dfrac{\textbf{Days Late}}{365} \times \text{Rate}$

Declaration Control Number (DCN) 00-302250-03014-3

| Taxpayer's name | Social security number |
|---|---|
| MICHAEL S SMITH | |
| Spouse's name | Spouse's social security number |

## Part I   Tax Return Information – Tax Year Ending December 31, 2005 (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) . . . . . . . | 1 | 29,844. |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 38; Form 1040EZ, line 10) . . . . . . . . . . | 2 | 1,850. |
| 3 | Federal income tax withheld (Form 1040, line 64; Form 1040A, line 39; Form 1040EZ, line 7) . . . . . . | 3 | |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 45a; Form 1040EZ, line 11a) . . . . . . . . . . | 4 | |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 47; Form 1040EZ, line 12) . . . . . . . | 5 | |

## Part II   Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2005, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future tax payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize   Alexander Walton PC _____   to enter my PIN | __ __ | as my signature
ERO firm name                                                               do not enter all zeros

on my tax year 2005 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2005 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _Michael Smith_                          Date ▶ 3-23-06

**Spouse's PIN: check one box only**

[ ] I authorize _____   to enter my PIN _____   as my signature
ERO firm name                                        do not enter all zeros

on my tax year 2005 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2005 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____          Date ▶ _____

---

### Practitioner PIN Method Returns Only — continue below

## Part III   Certification and Authentication – Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . .   . . .   . . . . . .

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2005 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345**, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ _____          Date ▶ _____

---

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.                          Form **8879** (2005)

Farmers & Merchants Bank

Payer's
Fed I.D. No.
..

OMB No.
Interest Income
Form 1099-INT
Copy B
For Recipient
For year 2005

MICHAEL SMITH

Recipient's
Tax I.D. No.

| Account Information | Interest Income | Interest on U.S. Bonds & Treas | Federal Tax Withheld |
|---|---|---|---|
| *-------------------* | *-----------* | *------------* | *-----------* |
| SAV | 9.90 | | |
| CD | 90.72 | | |

```
-------------------------------------------------------------------------
BOX 1 Interest income not included in box 3. . . . . . .          100.62
BOX 2 Early withdrawal penalty . . . . . . . . . . . . .
BOX 3 Interest on U.S. Savings Bonds and Treas. obligations
BOX 4 Federal income tax withheld. . . . . . . . . . . .
BOX 5 Investment expenses. . . . . . . . . . . . . . . .
BOX 6 Foreign Tax paid . . . . . . . . . . . . . . . . .
BOX 7 Foreign country or U.S. Possession
```

**This is important tax information and is being furnished to the
Internal Revenue Service.  If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if
this income is taxable and the IRS determines that it has not
been reported.**

(Keep for your records.)

Medicare+Choice MSA

## 1099-DIV OMB No. 1545-0110
## Dividends and Distributions

## 1099-OID OMB No. 1545-0117
## Original Issue Discount

## 5498-SA OMB No. 1545-1518
## HSA, Archer MSA, or Medicare+Choice MSA Information

Copy 2 to be filed with employer's State Income Tax Return  OMB No. 1545-0008

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 8000000400 W53 | | SV24 | 1362 |

c Employer's name, address, and ZIP code

**FLOWERS BAKING CO OF OPELIKA LLC**
**101 SIMMONS STREET**
**OPELIKA, AL 36801**

e/f Employee's name, address, and ZIP code

**MICHAEL S SMITH**
362

| b Employer's FED ID number | d Ein |
|---|---|

| 1 | | 2 Federal income tax withheld |
|---|---|---|
| | 65345.57 | |
| 3 Social security wages | | 4 Social security tax withheld |
| | 45598.87 | 2827.13 |
| 5 Medicare wages and tips | | 6 Medicare tax withheld |
| | 45598.87 | 661.18 |
| 7 Social security tips | | 8 Allocated tips |
| 9 Advance EIC payment | | 10 Dependent care benefits |
| 11 Nonqualified plans | | 12a See instructions for box 12 |
| | | 12b |
| 14 Other | | 12c |
| | | 12d |
| | | 13 Stat emp  Ret. plan  3rd party sick pay    X |
| 15 State  Employer's state ID no. | | 16 State wages, tips, etc. |
| GA  404425-DB | | 65345.57 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

**MICHAEL S SMITH**

**LAFAYETTE, AL 36862**

Social Security Number:
Taxable Marital Status:
**SINGLE**
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2005 AUTOMATIC DATA PROCESSING, INC

— Fold and Detach Here →     Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

| 1 Wages, tips, other comp. | | 2 Federal income tax withheld |
|---|---|---|
| | 65345.57 | |
| 3 Social security wages | | 4 Social security tax withheld |
| | 45598.87 | 2827.13 |
| 5 Medicare wages and tips | | 6 Medicare tax withheld |
| | 45598.87 | 661.18 |

| a Control number | Dept. | Corp. | Employee use only |
|---|---|---|---|
| 8000000400 W53 | | SV24 | 1362 |

c Employer's name, address, and ZIP code

**FLOWERS BAKING CO OF OPELIKA LLC**
**101 SIMMONS STREET**
**OPELIKA, AL 36801**

| b Employer's FED ID number | d Employee's SSA number |
|---|---|

| | e Alit |
|---|---|
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| | 12b |
| 14 Other | 12c |
| | 13d |
| | 13 Stat emp  Ret. plan  3rd party sick pay    X |

e/f Employee's name, address, and ZIP code

**MICHAEL S SMITH**

| 15 State  Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| GA  404425-DB | 65345.57 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**GA. State Filing Copy**
**W-2** Wage and Tax Statement **2005**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Cas... Do...07/20... ...01 33

...ou may be able to take the EIC for 2005 if do not have a qualifying child and you earned less than $11,750 ($13,750 if married filing jointly), you have one qualifying child and you earned less than $31,030 ($33,030 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $35,263 ($37,263 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,700. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,597 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2005 and more than $5,580.00 in social security and/or Tier I railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $2,943.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

**Instructions**

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf

**Box 11.** This amount is reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or is included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) under all plans are generally limited to a total of $14,000 ($17,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under codes D, E, F, and H to $14,000. Deferrals under code H are limited to $7,000. However, if you were at least age 50 in 2005, your employer may have allowed an additional deferral of up to $4,000 ($2,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note.** If a year follows code D, E, F, G, H, or S, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**K**—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan.

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.

**This information is being furnished to the Internal Revenue Service.** If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.
Department of the Treasury – Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following city or local instructions):

```
TAX RETURN
+----------------------+
| THIS   OTHER         |
| FORM   W-2'S         |
| W-2                  |
+----------------------+
```

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following state instructions):

```
TAX RETURN
+----------------------+
| THIS   OTHER         |
| FORM   W-2'S         |
| W-2                  |
+----------------------+
```

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

---

Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following IRS instructions):

```
TAX RETURN
+----------------------+
| THIS   OTHER         |
| FORM   W-2'S         |
| W-2                  |
+----------------------+
```

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

**IMPORTANT**

**THIS IS YOUR IRS FORM 1099-DIV FOR 2005**

**KEEP FOR YOUR RECORDS**

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

PAYER'S name, street address, city, state, ZIP code, and telephone no.

WAL-MART INC. ASOP
P.O. BOX 43080
PROVIDENCE RI 02940-3080

For inquiry: 800-438-6278

RECIPIENT'S name, street address, city, state, and ZIP code

MICHAEL S SMITH

LAFAYETTE AL  36862

| | CORRECTED (if checked) | **Dividends and Distributions** |
|---|---|---|
| 1a  Total ordinary dividends $ 2.82 | 1b  Qualified dividends $ 2.82 | OMB No.1545-0110 |
| 2a  Total capital gain distr. $ | 2b  Unrecap sec. 1250 gain $ | **2005** |
| 2c  Section 1202 gain $ | 2d  Collectibles (28%) gain $ | Form **1099-DIV** |
| 3  Nondividend distributions $ | 4  Federal income tax withheld $ | **Copy B** **For Recipient** |
| 5  Investment expenses $ | 6  Foreign tax paid $ | This is important tax information and is being furnished to the Internal Revenue Service. If |
| 7  Foreign country or U.S.possession | 8  Cash liquidation distributions $ | you are required to file a return, a negligence penalty or other |
| 9  Noncash liquidation distributions $ | PA    Payer's identification number | sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| RECIPIENT'S identification number | Account number | |

1273          17717-97362

## Instructions to Recipients

**Account Number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on line 9a of Form 1040 or 1040A. Also, report it on Schedule B (Form 1040) or Schedule 1 (Form 1040A), if required.

The amount shown may be a distribution from an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for the 15% or 5% capital gains rates. See the Form 1040/1040A instructions for how to determine this amount. Report the eligible amount on line 9b, Form 1040 or 1040A.

**Box 2a.** Shows total capital gain distributions (long-term) from a regulated investment company or real estate investment trust. Report the amounts shown in box 2a on Schedule D (Form 1040) line 13. But, if no amount is shown in boxes 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than Schedule D. See the Form 1040/1040A instructions.

**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet-Line 19 in the Schedule D instructions (Form 1040).

**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to a 50% exclusion. See the Schedule D (Form 1040) instructions.

**Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet- Line 18 in the

**Box 3.** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Pub. 550, Investment Income and Expenses.

**Box 4.** Shows backup withholding. For example, a payer must backup withhold on certain payments at a 28% rate if you did not give your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other expenses" line on Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1a.

**Box 6.** Shows the foreign tax you may be able to claim as a deduction or a credit on Form 1040. See the Form 1040 instructions.

Boxes 8 and 9. Shows cash and noncash liquidation distributions.

**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099-DIV with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

Please keep this statement for tax purposes.

## SELECTED STATEMENT DEFINITIONS

**CLOSING DATE** - The last business day of the statement month.

**PRICE PER SHARE** - The price per share purchased or sold under the Plan.

**TAX WITHHELD** - The amount deducted from the cash dividend and paid to federal and/or state tax authorities. The letter (N) indicates that U.S. tax has been withheld for non-resident aliens or the letter (B) for those participants who are not in compliance with IRS regulations.

**ANNUAL MAINTENANCE FEE** - If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call EquiServe.

**SHARE BALANCE** - The number of shares in your account on the closing date.

**VALUE OF SHARES** - The estimated market value of the shares in your account on the closing date. It is the price per share multiplied by the share balance in your account on the closing date.

**LOAN COLLATERAL** - The number of shares held by EquiServe as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to associates in the U.S.

**TAX INFORMATION** - All participants will receive a record of dividends paid on a Form 1099-DIV. In addition, a record of all proceeds for shares sold through the Plan will be reported on Form 1099-B. Both forms will be sent once a year. Please note that a sale of share represents a taxable event for purposes of the Internal Revenue Service.

## GUIDELINES FOR TRANSACTION FORM

**CERTIFICATE ISSUANCE** - Certificates will be registered in the name(s) in which the account is maintained on EquiServe's records. Certificates have monetary value and are negotiable. To avoid loss or theft, please keep them in a safe place!

**VOLUNTARY CASH CONTRIBUTION** - Fill in the amount you wish to invest on the Transaction Form and make your check payable to EquiServe. Be sure to include your Social Security Number on your check.

**CERTIFICATE DEPOSIT** - We suggest you use registered and insured mail when sending certificates for deposit into your Plan account.

**SHARE TRANSFER** - If you want to transfer shares from your account into a different account, please complete the Share Transfer section and have your signature(s) guaranteed. We can transfer shares only to individuals who have an existing account with EquiServe.

**SHARE SALE** - You may sell all or part of your shares held in your account at any time by calling EquiServe. You will be asked your name, Social Security number, PIN, and the number of shares to be sold. If the call is received before 2:00 p.m. Eastern Time (1:00 Central) Monday through Friday, the shares will be sold the same day if the securities market is open for normal business. For calls after 2:00 p.m. (1:00 Central), the transaction will take place the next business day. EquiServe fees and commissions on stock sales will be $20 per transaction and 10 cents per share sold. You should receive a check representing the proceeds within 7 to 10 business days after the date of sale.

**ADDRESS CHANGES** - To ensure accurate and prompt updating of your new address, address changes should be given to both EquiServe and to your location manager.

**INTERNET ACCOUNT ACCESS** - You can obtain account balances, duplicate forms, and request the sale or issuance of your stock over the Internet at www.equiserve.com. To access your account, a password is required. If you have forgotten or lost your password you can have it reset by calling 1-800-438-6278.

For faster service, certificate issuances, share sales, and address changes can be made by calling our Customer Service Representatives at 800-438-6278.

**Share Transfer:** Transfer shares as follows:

Transfer _____ shares into the following account:

Account name _____

Account number _____

Signature(s) of Plan participant(s):

_____

_____

_____

Affix Medallion Signature Guarantee® Imprint

**Change of Address:**

Participant name _____

Account number _____

New address

_____

_____

**Account Consolidations**

If you received more than one statement, please contact EquiServe to consolidate your accounts.

Date _____ By _____

*Signature guarantees must be obtained from an Eligible Guarantor Institution such as a Commercial Bank, Trust Company, Securities Broker/Dealer, Credit Union or Savings Association participating in a Medallion program approved by the Securities Transfer Association.

**Note: A notary signature guarantee will not be accepted for share transfers.**

90599ER2 (10/01)

IMPORTANT TAX DOCUMENT ENCLOSED

Telephone:
By Facsimile:
E-Mail: **Wal-Mart@computershare.com**

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL   36862-5604

| Issue# | Account# | Stock Symbol |
|---|---|---|
| | | **WMT** |

## SAVE THIS STATEMENT FOR TAX PURPOSES

### Dividend Information

Record Date: Dec 16, 2005 | Payable Date: Jan 03, 2006 | Dividend Option: Full Reinvestment

| Security | RECORD DATE SHARES FOR REINVESTMENT | | | Rate($) | Gross Amount($) | Amount Withheld From Gross | | Net Amount Reinvested($) |
|---|---|---|---|---|---|---|---|---|
| | Certificate Shares | Plan Shares | Total Shares | | | Tax($) | Fee($) | |
| COMMON STOCK | | 4.754 | 4.754 | 0.15000 | 0.71 | | | 0.71 |

### Plan Account Activity

| Date | Description | Fees and/or Commissions($) | Net Dollar Amount($) | Price per Share($) | Transaction Shares | Total Shares Held |
|---|---|---|---|---|---|---|
| 01/01/2005 | Balance Forward | | | | 5.281 | 5.281 |
| 01/03/2005 | Common Dividend Purchase | | 0.69 | 53.772 | 0.013 | 5.294 |
| 03/15/2005 | Shares Tendered | | 30.00 | 51.282 | -0.585 | 4.709 |
| 04/04/2005 | Common Dividend Purchase | | 0.71 | 49.179 | 0.014 | 4.723 |
| 06/06/2005 | Common Dividend Purchase | | 0.71 | 47.796 | 0.015 | 4.738 |
| 09/06/2005 | Common Dividend Purchase | | 0.71 | 45.218 | 0.016 | 4.754 |
| 01/03/2006 | Common Dividend Purchase | | 0.71 | 45.996 | 0.015 | 4.769 |

### Total Holdings and Market Value

**(As of the close of business on 01/03/2006)**

| Security | Certificate Shares | Plan Shares | Total Shares | Price per Share($) | Market Value($) |
|---|---|---|---|---|---|
| COMMON STOCK | | 4.769 | 4.769 | 46.230 | 220.47 |

*Access and manage your account online. To login or request your initial password,
go to **www.computershare.com/equiserve** and click on "Account Access."*

### Messages

On June 17,2005, Equiserve was acquired by Computershare. The name 'Computershare' will replace 'EquiServe' on correspondence, statements, and other material you receive in connection with your shareholdings. The combined company is committed to provide the level of shareholder satisfaction that will meet your expectations for quality and timely service.

## WAL-MART Stores Inc.

Associate Stock Ownership Plan

Mail this form to: Computershare Trust Comapny, N.A.
P.O. Box 43080
Providence, RI 02940-3080

108

Issue#:

**MICHAEL S SMITH
& WANDA BRUSHWOOD**

### Transaction Form – use this only when you have additional business

**Certificate Deposit**

Deposit this number of shares
(certificate(s) enclosed)

**Certificate Withdrawal**

Issue a certificate
for this number
of shares  ▶

Issue a certificate
for all full shares
and a check for
fractional shares  ▶  ☐

**Share Sales**

Sell this number
of shares  ▶

Sell all shares  ▶  ☐

**Voluntary Cash Contribution**

Make check payable to: Computershare Trust Company
(Maximum $125,000 per year) - includes
payroll deductions and Voluntary contributions.

$

If you receive more than one statement, or if you would like
to change the name(s) or joint tenant on account please
call Computershare Trust Company at: 1-800-438-6278.
By signing below, you agree that the sale of shares is
authorized by you and all other registered owners of the
shares and will be binding on you and such other owners.

(X) _____
Signature          Date

(X) _____
Signature    (if joint account)    Date

My Telephone Number  (    )

**Address change, share transfer or
account consolidations**

Please mark box and complete other
side of form  ▶  ☐

Please keep this statement for tax purposes.

# SELECTED STATEMENT DEFINITIONS

**CLOSING DATE** - The last business day of the statement month.

**PRICE PER SHARE** - The price per share purchased or sold under the Plan.

**TAX WITHHELD** - The amount deducted from the cash dividend and paid to federal and/or state tax authorities. The letter (N) indicates that U.S. tax has been withheld for non-resident aliens or the letter (B) for those participants who are not in compliance with IRS regulations.

**ANNUAL MAINTENANCE FEE** - If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call EquiServe.

**SHARE BALANCE** - The number of shares in your account on the closing date.

**VALUE OF SHARES** - The estimated market value of the shares in your account on the closing date. It is the price per share multiplied by the share balance in your account on the closing date.

**LOAN COLLATERAL** - The number of shares held by EquiServe as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to associates in the U.S.

**TAX INFORMATION** - All participants will receive a record of dividends paid on a Form 1099-DIV. In addition, a record of all proceeds for shares sold through the Plan will be reported on Form 1099-B. Both forms will be sent once a year. Please note that a sale of shares represents a taxable event for purposes of the Internal Revenue Service.

## GUIDELINES FOR TRANSACTION FORM

**CERTIFICATE ISSUANCE** - Certificates will be registered in the name(s) in which the account is maintained on EquiServe's records. Certificates have monetary value and are negotiable. To avoid loss or theft, please keep them in a safe place!

**VOLUNTARY CASH CONTRIBUTION** - Fill in the amount you wish to invest on the Transaction Form and make your check payable to EquiServe. Be sure to include your Social Security Number on your check.

**CERTIFICATE DEPOSIT** - We suggest you use registered and insured mail when sending certificates for deposit into your Plan account.

**SHARE TRANSFER** - If you want to transfer shares from your account into a different account, please complete the Share Transfer section and have your signature(s) guaranteed. We can transfer shares only to individuals who have an existing account with EquiServe.

**SHARE SALE** - You may sell all or part of your shares held in your account at any time by calling EquiServe. You will be asked your name, Social Security number, PIN, and the number of shares to be sold. If the call is received before 2:00 p.m. Eastern Time (1:00 Central) Monday through Friday, the shares will be sold the same day if the securities market is open for normal business. For calls after 2:00 p.m. (1:00 Central), the transaction will take place the next business day. EquiServe fees and commissions on stock sales will be $20 per transaction and 10 cents per share sold. You should receive a check representing the proceeds within 7 to 10 business days after the date of sale.

**ADDRESS CHANGES** - To ensure accurate and prompt updating of your new address, address changes should be given to both EquiServe and to your location manager.

**INTERNET ACCOUNT ACCESS** - You can obtain account balances, duplicate forms, and request the sale or issuance of your stock over the Internet at www.equiserve.com. To access your account, a password is required. If you have forgotten or lost your password you can have it reset by calling 1-800-438-6278.

For faster service, certificate issuances, share sales, and address changes can be made by calling our Customer Service Representatives at 800-438-6278.

---

**Share Transfer:** Transfer shares as follows:

Transfer _____ shares into the following account:

Account name _____

Account number _____

Signature(s) of Plan participant(s):

_____

_____

Affix Medallion Signature Guarantee* Imprint

Date _____ By _____

**Change of Address:**

Participant name _____

Account number _____

New address _____

_____

_____

**Account Consolidations**

If you received more than one statement, please contact EquiServe to consolidate your accounts.

*Signature guarantees must be obtained from an Eligible Guarantor Institution such as a Commercial Bank, Trust Company, Securities Broker/Dealer, Credit Union or Savings Association participating in a Medallion program approved by the Securities Transfer Association.

Note: A notary signature guarantee will not be accepted for share transfers.

MICHAEL SMITH

LAFAYETTE AL  36862

```
------------------------------------------------------------------
       THIS IS THE FINAL STATEMENT FOR THE 2005 TAX YEAR.
       IF YOU HAVE ANY QUESTIONS OR NEED FUTHER ASSISTANCE
       PLEASE CALL TAMMY JACKSON AT (334)864-9941. THANK YOU.
------------------------------------------------------------------
```

| CERTIFICATE NUMBER | CURRENT BALANCE | ACCRUED INTEREST | MATURITY DATE | INTEREST RATE | YEAR-TO-DATE INTEREST |
|---|---|---|---|---|---|
| 4805401 | .00 | .00 | 4/24/06 | 2.750 | 3.63 |
| 4805402 | 534.33 | .27 | 6/26/06 | 3.100 | 11.86 |
| 4805403 | 530.71 | .63 | 9/18/06 | 3.100 | 11.13 |
| 4805404 | 521.60 | 1.72 | 5/21/06 | 2.950 | 10.84 |
| 4805405 | .00 | .00 | 4/09/06 | 2.750 | 20.29 |
| 4805406 | 510.99 | 2.82 | 7/28/06 | 3.100 | 9.23 |
| 4805408 | 506.92 | 3.05 | 4/13/06 | 2.750 | 6.92 |
| 4805409 | 3,104.81 | 13.80 | 4/13/06 | 2.750 | 42.60 |
| TOTAL...... | 5,709.36 | 22.29 | | | 116.50 |

```
------------------------------------------------------------------
                         ACCOUNT ACTIVITY
```

| NUMBER | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| 4805401 | 1/24/05 | 1.65 | INTEREST ADDED BACK |
| 4805401 | 4/24/05 | 1.62 | INTEREST ADDED BACK |
| 4805401 | 5/03/05 | .36 | EARLY REDEMPTION - CR BALANCE & YTD I |
| 4805401 | 5/03/05 | 526.23 | IRA-TRANSFER TO ANOTHER CERTIFICATE |
| 4805402 | 3/26/05 | 1.80 | INTEREST ADDED BACK |
| 4805402 | 6/26/05 | 1.85 | INTEREST ADDED BACK |
| 4805402 | 9/26/05 | 4.11 | INTEREST ADDED BACK |
| 4805402 | 12/26/05 | 4.10 | INTEREST ADDED BACK |
| 4805403 | 3/18/05 | 2.31 | INTEREST ADDED BACK |
| 4805403 | 6/18/05 | 2.37 | INTEREST ADDED BACK |
| 4805403 | 9/18/05 | 2.38 | INTEREST ADDED BACK |
| 4805403 | 12/18/05 | 4.07 | INTEREST ADDED BACK |
| 4805404 | 2/21/05 | 1.61 | INTEREST ADDED BACK |
| 4805404 | 5/21/05 | 1.56 | INTEREST ADDED BACK |
| 4805404 | 8/21/05 | 3.82 | INTEREST ADDED BACK |
| 4805404 | 11/21/05 | 3.85 | INTEREST ADDED BACK |
| 4805405 | 1/09/05 | 7.93 | INTEREST ADDED BACK |
| 4805405 | 4/09/05 | 7.78 | INTEREST ADDED BACK |
| 4805405 | 5/03/05 | 4.58 | EARLY REDEMPTION - CR BALANCE & YTD I |
| 4805405 | 5/03/05 | 2,535.98 | IRA-TRANSFER TO ANOTHER CERTIFICATE |
| 4805406 | 1/28/05 | 1.77 | INTEREST ADDED BACK |
| 4805406 | 4/28/05 | 1.74 | INTEREST ADDED BACK |
| 4805406 | 7/28/05 | 1.76 | INTEREST ADDED BACK |
| 4805406 | 10/28/05 | 3.96 | INTEREST ADDED BACK |

Individual Retirement Account

Farmers & Merchants Bank

Lafayette,  AL  36862

CUSTOMER #
TAX YEAR            2005

MICHAEL SMITH

LAFAYETTE AL  36862

------------------------------------------------------------------------
------------------------------------------------------------------------
### ACCOUNT ACTIVITY

| NUMBER | DATE | AMOUNT | DESCRIPTION |
|--------|------|--------|-------------|
| 4805408 | 4/13/05 | 500.00 | IRA - DEPOSIT APPLYING TO PREVIOUS |
| 4805408 | 7/13/05 | 3.43 | INTEREST ADDED BACK |
| 4805408 | 10/13/05 | 3.49 | INTEREST ADDED BACK |
| 4805409 | 5/03/05 | 3,062.21 | IRA TRANSFER - INTERNAL |
| 4805409 | 8/03/05 | 21.23 | INTEREST ADDED BACK |
| 4805409 | 11/03/05 | 21.37 | INTEREST ADDED BACK |

------------------------------------------------------------------------
### PLAN ACTIVITY

| | | |
|---|---|---|
| BEGINNING BALANCE | | 5,092.86 |
| CONTRIBUTIONS - | PREV TAX | 500.00 |
| TRANSFER DEPOSIT | | 3,062.21 |
| INTEREST EARNED | | 116.50 |
| MISCELLANEOUS DEBIT | | 3,062.21- |
| ENDING BALANCE | | 5,709.36 |

FAIR MARKET VALUE ON 12/31/05            5,709.36

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL  36862-5604

## Instructions For Recipient

Brokers must report proceeds from transactions to you and the IRS on Form 1099-B by January 31 of the year following the calendar year of the transaction.

**Account Number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1a.** Shows the trade date of the transaction. For aggregate reporting, no entry will be present.

**Box 1b.** For broker transactions, may show the CUSIP (Committee on Uniform Security Identification Procedures) number of the item reported.

**Box 2.** Shows the aggregate proceeds from transactions involving stocks, bonds, other debt obligations, commodities, or forward contracts. The broker must indicate whether gross proceeds or gross proceeds less commissions and option premiums were reported to the IRS. Report this amount on Schedule D (Form 1040), Capital Gains and Losses.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold at a 28% rate if you did not furnish your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 7.** Shows a brief description of the item or service for which the proceeds are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown.

DIVIDEND REINVESTMENT PLAN

**Proceeds From Broker and Barter Exchange Transactions**    YEAR: **2005**    FORM-1099B

| | | WAL-MART INC. ASOP | |
|---|---|---|---|
| 1273 | | | |
| 03/15/05 | 30.00 | | 0.585 SHRS TENDERED @ $51.282/SHR |

RECIPIENT'S NAME, STREET ADDRESS (INCLUDING APT. NO.), CITY, STATE, AND ZIP CODE

MICHAEL S SMITH
& WANDA BRUSHWOOD

LAFAYETTE AL  36862-5604

COMPUTERSHARE

**Copy B - For Recipient**

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED. (KEEP FOR YOUR RECORDS)

EIN:

For Inquiry: 1-800-438-6278

2nd TIN notification

| TRUCK GAS | TRUCK REPAIRS | TRUCK WASH | BUSINESS SUPPLIES | CELL PHONE | GAS FOR PULL UP | MISC |
|---|---|---|---|---|---|---|
| 797.62 | 36.99 | | | 51.22 | | 52.61 |
| 783.35 | | | | 54.02 | | |
| 843.6 | | | | 54.02 | 71.83 | |
| 879.98 | 275.83 | | | 75.81 | 21.22 | |
| 745.92 | 433.52 | | | 54.02 | | |
| 1086.15 | 79.1 | | | 108.04 | 69.55 | |
| 1500 | | | | 48.64 | | |
| 1732.3 | 95.16 | | | 50.6 | 13.65 | |
| 800 | 125 | | | 100 | | |
| 1361.02 | 38.37 | | | 48.8 | | |
| 1095.98 | | | | | | |
| 1605.93 | 1,083.77 | | | 1,043.97 | | 228.86 |

**Copy C for employee's records.**

OMB No. 1545-0008

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| | | | 1361 |

b Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

e/f Employee's name, address, and ZIP code

MICHAEL S SMITH

LAFAYETTE, ...

| b Employer's FED ID number | d Employee's SSA number |
|---|---|

| 1 | | 2 Fed. |
|---|---|---|
| 65345.57 | | |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 45598.87 | 2827.13 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 45598.87 | 661.18 |

| 7 Social security tips | 8 Allocated tips |
|---|---|

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| TOTAL STATE | | |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

---

| GROSS PAY | 65,345.57 | SOCIAL SECURITY<br>TAX WITHHELD<br>BOX 04 OF W-2 | 2,827.13 |
|---|---|---|---|
| FED. INCOME<br>TAX WITHHELD<br>BOX 02 OF W-2 | 0.00 | MEDICARE TAX<br>WITHHELD<br>BOX 06 OF W-2 | 661.18 |
| STATE INCOME TAX<br>BOX 17 OF W-2 | 0.00 | SUI/SDI<br>BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX<br>BOX 19 OF W-2 | 0.00 | | |

To change your employee W-4 profile information
file a new W-4 with your payroll department

MICHAEL S SMITH

LAFAYETTE, AL 36862

Social Security Number:

Taxable Marital Status:
SINGLE
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2005 AUTOMATIC DATA PROCESSING, INC

— Fold and Detach Here —   Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| | | SV24 | 1361 |

c Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

| b Employer's FED ID number | d Employee's SSA number |
|---|---|
| | 8 A... |

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

e/f Employee's name, address and ZIP code

MICHAEL S SMITH

LAFAYETTE, AL 36862

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| TOTAL STATE | | |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

**Federal Filing Copy**

**W-2** Wage and Tax Statement **2005**

OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 45598.87 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 0000000000 WS3 | | SV24 | 1361 |

c Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

| b Employer's FED ID number | d Employee's SSA number |
|---|---|
| 63-0752595 | |

| 7 Social security tips | |
|---|---|
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

e/f Employee's name, address and ZIP code

MICHAEL S SMITH

LAFAYETTE, AL 36862

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| AL | | 65345.57 |
| 17 State... | | wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

**AL. State Reference Copy**

**W-2** Wage and Tax Statement **2005**

OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 65345.57 | |
| 3 Social security wages | 4 Social security tax withheld |
| 45598.87 | 2827.13 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 45598.87 | 661.18 |

| a Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 0000000000 | | SV24 | 1361 |

c Employer's name, address, and ZIP code

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

| b Employer's FED ID number | d Employee's SSA number |
|---|---|

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay  X |

e/f Employee's name, address and ZIP code

MICHAEL S SMITH

36862

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| AL | 150729 | |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 19 Local income tax | | 20 Locality name |

**AL. State Filing Copy**

**W-2** Wage and Tax Statement **2005**

OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

Case 8:...  Doc...  Filed 06/07/...  39 of 83

not have a qualifying child and you earned less than $11,750 ($13,750 if married filing jointly), (b) you have one qualifying child and you earned less than $31,030 ($33,030 if married filing jointly), or (c) you have two or more qualifying children and you earned less than $35,263 ($37,263 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,700. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,597 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Codes B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2005 and more than $5,580.00 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $2,943.60 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

**Instructions**

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 9.** Enter this amount on the advance earned income credit payments line of Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf

distribution made to you from a nongualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 as it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) under all plans are generally limited to a total of $14,000 ($17,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $14,000. Deferrals under code H are limited to $7,000. However, if you were at least age 50 in 2005, your employer may have allowed an additional deferral of up to $4,000 ($2,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note.** If a year follows code D, E, F, G, H, or S, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**J**—Substantiate/Employee business expense (full payments included in box 1)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note.** Keep Copy C of Form W-2 for at least 5 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement. This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. Department of the Treasury – Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

Department of the Treasury – Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following city or local instructions):

Department of the Treasury – Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following state instructions):

Department of the Treasury – Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**
In order to insure efficient processing, attach this W-2 to your tax return like this (following IRS instructions):



```
┌─────────────────────┐
│ TAX RETURN          │
│                     │
│ ┌──────┐ ┌────────┐ │
│ │ THIS │ │ OTHER  │ │
│ │ FORM │ │ W-2'S  │ │
│ │ W-2  │ │        │ │
│ └──────┘ └────────┘ │
└─────────────────────┘
```

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

# SMITH
# DEFENDANT'S EXHIBIT
# 3

LaFayette, Alabama 36862

2006 Federal & State Income Tax
Return for:
Michael S. Smith

**MICHAEL S SMITH**

**LAFAYETTE, AL 36862**
Home:

| FEDERAL FORMS | |
|---|---|
| Form 1040 | 2006 U.S. Individual Income Tax Return |
| Form 1040-V | Payment Voucher |
| Schedule C | Profit or Loss From Business |
| Schedule D | Capital Gains and Losses |
| Form 4562 | Depreciation and Amortization |
| Form 4797 | Sale of Business Property |
| Form 8879 | IRS e-file Signature Authorization |
| Form 8880 | Qualified Retirement Savings Contributions Credit |
| | Vehicle Expense Worksheet |
| | Depreciation Schedules |

| ALABAMA FORMS | |
|---|---|
| Form 40 | 2006 Alabama Individual Income Tax Return |
| Schedule A | Alabama Schedule A - Itemized Deductions |
| Schedule B & CR | Interest and Dividend Income and Schedule CR |
| Schedule D | Alabama Supplemental Income Schedule |
| Schedule C | Profit or Loss From Business |
| Form AL8453 | Declaration for Electronic Filing |
| | Alabama Depreciation Schedules |

| GEORGIA FORMS | |
|---|---|
| Form 500 | 2006 Georgia Individual Income Tax Return |
| Form GA-8453 | Declaration for Electronic Filing |

| FEE SUMMARY | | |
|---|---|---|
| Preparation Fee | $ | 250.00 |
| Amount Due | $ | 250.00 |

***All invoices for Tax Returns due upon receipt.***

AUBURN, AL 36831-3404

April 3, 2007

MICHAEL S SMITH

LAFAYETTE, AL 36862

Dear Michael,

Your 2006 Federal Individual Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879 - IRS e-file Signature Authorization.  There is a balance due of $140.

Make your check payable to the "United States Treasury" and mail your Form 1040-V payment voucher on or before April 17, 2007 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

The contribution to your traditional IRA for 2006 is $500.  To ensure that your contribution is allowable, $500 must be deposited to your account on or before April 17, 2007.

Your 2006 Alabama Individual Income Tax Return will be electronically filed with the State of Alabama upon receipt of a signed Form AL8453.  No tax is payable with the filing of this return.

Your 2006 Georgia Individual Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed Form GA-8453.  No tax is payable with the filing of this return. The refund of $913 will be directly deposited into your bank account.

Please be sure to call if you have any questions.

Sincerely,


ALEXANDER WALTON

| Label | Your first name | MI | Last name | | Your social security number |
|---|---|---|---|---|---|

**Label**
Use the IRS label. Otherwise, please print or type.

If a joint return, spouse's first name | MI | Last name

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.

City, town or post office. If you have a foreign address, see instructions. | State | ZIP code

**You must enter your social security number(s) above. ▲**

LAFAYETTE, AL 36862

**Presidential Election Campaign**

▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . ▶ [ ] You [ ] Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here. ▶
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . .
b [ ] Spouse . . . . . . . . .

Boxes checked on 6a and 6b . . . . **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

No. of children on 6c who:
● lived with you . . . . .
● did not live with you due to divorce or separation (see instrs) . .

If more than four dependents, see instructions.

Dependents on 6c not entered above . . **1**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . .

Add numbers on lines above . . . **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . | **7** | | |
| 8a Taxable interest. Attach Schedule B if required . . . . . . . . . . | **8a** | | 187. |
| b Tax-exempt interest. Do not include on line 8a . . . | 8b | | | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . . . | **9a** | | 3. |
| b Qualified dividends (see instrs) . . . . . . | 9b | | 3. | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | **10** | | |
| 11 Alimony received . . . . . . . . . . | **11** | | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . | **12** | | 26,905. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . ▶ [ ] | **13** | | -3. |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . | **14** | | 6,043. |
| 15a IRA distributions . . . . . . . | 15a | | b Taxable amount (see instrs) . . | **15b** | |
| 16a Pensions and annuities . . . . | 16a | | b Taxable amount (see instrs) . . | **16b** | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | **17** | | |
| 18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . | **18** | | |
| 19 Unemployment compensation . . . . . . . . . . | **19** | | |
| 20a Social security benefits . . . . . . | 20a | | b Taxable amount (see instrs) . . | **20b** | |
| 21 Other income . . . . . . . . . . | **21** | | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . ▶ | **22** | | 33,135. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 . . . . . | 23 | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . . | 24 | | |
| 25 Health savings account deduction. Attach Form 8889 . . . . | 25 | | |
| 26 Moving expenses. Attach Form 3903 . . . . . . . . | 26 | | |
| 27 One-half of self-employment tax. Attach Schedule SE . . . | 27 | | |
| 28 Self-employed SEP, SIMPLE, and qualified plans . . . | 28 | | |
| 29 Self-employed health insurance deduction (see instructions) . . . . | 29 | | |
| 30 Penalty on early withdrawal of savings . . . . . . . . | 30 | | 44. |
| 31a Alimony paid  b Recipient's SSN . . ▶ _____ | 31a | | |
| 32 IRA deduction (see instructions) . . . . . . . . . . | 32 | | 500. |
| 33 Student loan interest deduction (see instructions) . . . . . | 33 | | |
| 34 Jury duty pay you gave to your employer . . . . . . . | 34 | | |
| 35 Domestic production activities deduction. Attach Form 8903 . . . | 35 | | |
| 36 Add lines 23 - 31a and 32 - 35 . . . . . . . . . . | 36 | | 544. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . ▶ | 37 | | 32,591. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    FDIA0112L 11/07/06    Form 1040 (2006)

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . | 38 | 32,591. |
| **Standard Deduction for** • People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $5,150 Married filing jointly or Qualifying widow(er), $10,300 Head of household, $7,550 | 39a | Check **You were born before January 2, 1942,** Blind. Total boxes if: **Spouse was born before January 2, 1942,** Blind. checked ► 39a | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . . . | 40 | 7,550. |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 25,041. |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. . . . . | 42 | 6,600. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. . . . . . . . . . . . . . | 43 | 18,441. |
| | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 . . . . . . | 44 | 2,226. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . . | 45 | 0. |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . ► | 46 | 2,226. |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . . . . | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . | 49 | | |
| | 50 | Education credits. Attach Form 8863 . . . . . . . . | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . . | 51 | 46. | |
| | 52 | Residential energy credits. Attach Form 5695 . . . . . . | 52 | | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required . . . | 53 | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 . . | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your **total credits**. . . . . . . . . . . . . . | 56 | 46. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0-. . . . . . . ► | 57 | 2,180. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . . . | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . . . . . . . | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . | 62 | |
| | 63 | Add lines 57-62. This is your **total tax** . . . . . . . . . . . . . . . . . ► | 63 | 2,180. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099 . . . | 64 | | |
| | 65 | 2006 estimated tax payments and amount applied from 2005 return . . | 65 | 2,000. | |
| | 66a | Earned income credit (EIC) . . . . . . . . . . | 66a | | |
| | b | Nontaxable combat pay election. ► 66b | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) . . | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) . . . . | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required . . . | 71 | 40. | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** . . . . . . . . . . ► | 72 | 2,040. |
| **Refund** Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** . . | 73 | |
| | 74a | Amount of line 73 you want **refunded to you**. If Form 8888 is attached, check here ► | 74a | |
| | ► b | Routing number . . . . . . . . ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number . . . . . . . . | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax . . . . . ► | 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see instructions . . . . . . . ► | 76 | 140. |
| | 77 | Estimated tax penalty (see instructions) . . . . . . . . | 77 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . ☒ **Yes. Complete the following.** ☐ **No** |
|---|---|
| | Designee's name ► **Preparer**    Phone no. ►    Personal identification number (PIN) ► |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ► | Date | Your occupation SALESMAN | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. ► | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature ► **ALEXANDER WALTON** | Date 4/03/07 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► | | EIN | |
| | AUBURN, CA 95603 | | Phone no. | |

Form **1040** (2006)

FDIA0112L   11/07/06

Internal Revenue Service   (99)   ► Attach to Form 1040, 1040NR, or 1041.   ► See instructions for Schedule C (Form 1040).   Sequence No. 09

| Name of proprietor | | Social security number (SSN) |
|---|---|---|
| MICHAEL S SMITH | | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | BREAD SALESMAN | | ► 722300 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|
| | FLOWERS BAKING BREAD ROUTE | | |

| E | Business address (including suite or room no.) ► |
|---|---|
| | City, town or post office, state, and ZIP code |

F  Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ► _____

G  Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.   [X] Yes   [ ] No

H  If you started or acquired this business during 2006, check here .............................. ►

## Part I    Income

| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here..... .. ►[X] | 1 | 67,741. |
|---|---|---|---|
| 2 | Returns and allowances........................................................... | 2 | |
| 3 | Subtract line 2 from line 1..................................................... | 3 | 67,741. |
| 4 | Cost of goods sold (from line 42 on page 2)....................................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3. | 5 | 67,741. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund....... .... .......... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6. ................................................. ► | 7 | 67,741. |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising........ ...... | 8 | | | 18 | Office expense.. ................. | 18 | 126. |
|---|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions)............. | 9 | 18,153. | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees......... | 10 | | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)... .......... | 11 | | | a | Vehicles, machinery, and equipment.... | 20a | 6,620. |
| 12 | Depletion ..................... | 12 | | | b | Other business property...... ......... | 20b | 1,274. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). ....... ... | 13 | | | 21 | Repairs and maintenance ............... | 21 | |
| | | | | | 22 | Supplies (not included in Part III)...... | 22 | 3,025. |
| | | | | | 23 | Taxes and licenses ................. | 23 | |
| | | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19)......... | 14 | | | a | Travel........................... | 24a | |
| 15 | Insurance (other than health).. | 15 | 2,081. | | b | Deductible meals and entertainment .... | 24b | |
| 16 | Interest: | | | | 25 | Utilities............................ | 25 | |
| a | Mortgage (paid to banks, etc)........ | 16a | | | 26 | Wages (less employment credits). ... .. | 26 | |
| b | Other........................ | 16b | 4,523. | | 27 | Other expenses (from line 48 on page 2) ....... | 27 | 5,034. |
| 17 | Legal & professional services | 17 | | | | | | |

| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns. ....... ► | 28 | 40,836. |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7...................................... | 29 | 26,905. |
| 30 | Expenses for business use of your home. Attach Form 8829 .. ... ... ... ... ... ... ... ... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 26,905. |
| | • If a loss, you **must** go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.   32a [ ] All investment is at risk.

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.   32b [ ] Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.   Schedule C (Form 1040) 2006

FDIZ0112L  11/23/06

**Part III** | **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . . . | 42 | |

**Part IV** | **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ _ _ _ _ _ _ _ _ _ _ _ .

44 Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _

45 Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46 Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47 a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| Accounting | 898. |
| Amortization | 2,985. |
| Miscellaneous | 46. |
| Telephone | 936. |
| Uniforms | 169. |
| | |
| | |
| | |
| 48 **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . | 48 | 5,034. |

FDIZ0112L  11/07/06

Department of the Treasury
Internal Revenue Service (99)

► Use Schedule D-1 to list additional transactions for lines 1 and 8.

Attachment
Sequence No. **12**

MICHAEL S SMITH

| **Part I** | Short-Term Capital Gains and Losses — Assets Held One Year or Less |
|---|---|

| | **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo. day, yr) | **(c)** Date sold (Mo. day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **2** | Enter your short-term totals, if any, from Schedule D-1, line 2... | **2** | | |
| **3** | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d). | **3** | | |
| **4** | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824.... | | **4** | |
| **5** | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1... | | **5** | |
| **6** | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions.... | | **6** | |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f)... | | **7** | |

| **Part II** | Long-Term Capital Gains and Losses — Assets Held More Than One Year |
|---|---|

| | **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo. day, yr) | **(c)** Date sold (Mo. day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **8** | .663 Shs Walmart | Various | 3/13/06 | 30. | 33. | -3. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **9** | Enter your long-term totals, if any, from Schedule D-1, line 9. .. | **9** | | |
| **10** | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d). | **10** | 30. | |
| **11** | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824.... | | **11** | |
| **12** | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1..... | | **12** | |
| **13** | Capital gain distributions. See instrs... | | **13** | |
| **14** | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions... | | **14** | |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2... | | **15** | -3. |

BAA For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.

Schedule D (Form 1040) 2006

Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21.
If a gain, enter the gain on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below . . . . | **16** | -3.

**17** Are lines 15 and 16 **both** gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . .   . .   . . . . ► | **18** |

**19** Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in
the instructions . . .   . . .   . . .   . . . .   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **19** |

**20** Are lines 18 and 19 **both** zero or blank?

☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500). }. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   . . .  . . . | **21** | -3.

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☒ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR).

☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule **D** (Form 1040) 2006

Form **4797**

## Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))

OMB No 1545-0184

**2006**

Department of the Treasury
Internal Revenue Service    (99)

► **Attach to your tax return.**    ► **See separate instructions.**

Attachment
Sequence No. **27**

Name(s) shown on return
MICHAEL S SMITH

Identifying number

**1** Enter the gross proceeds from sales or exchanges reported to you for 2006 on Form(s) 1099-B or 1099-S
(or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . | **1** |

### Part I    Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year (see instructions)

**2**

| (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 42 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37. . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft. . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows. . | **7** | |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the
instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and
12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from
line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231
losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the
Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions). . . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . | **9** | |

### Part II    Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable. . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 6,043. |
| **14** Net gain or (loss) from Form 4684, lines 34 and 41a. . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36. . . . . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 6,043. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines
a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 38, column (b)(ii), enter that part of the loss here. Enter
the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss
from property used as an employee on Schedule A (Form 1040), line 22. Identify as from 'Form 4797, line 18a'.
See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040,
line 14. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | 6,043. |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2006)

| 19(a) Description of section 1245, 1250, 1252, 1254, or 1255 property | | (b) Date acquired (mo., day, yr) | (c) Date sold (mo., day, yr) |
|---|---|---|---|
| A Flowers Route #2100 | | 8/02/03 | 12/02/06 |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D ▸ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** *See line 1 before completing.*) | 20 | 46,560. | | | |
| 21 Cost or other basis plus expense of sale | 21 | 51,368. | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 10,851. | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 40,517. | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 6,043. | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 10,851. | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | 6,043. | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instrs) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 & before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instrs) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 6,043. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 6,043. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 36. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0. |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation (see instructions) | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

BAA                          FDIZ1002L  10/17/06                          Form 4797 (2006)

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)

Department of the Treasury
Internal Revenue Service

► See separate instructions.    ► Attach to your tax return.

**2006**

Attachment
Sequence No. **67**

Name(s) shown on return
MICHAEL S SMITH

Identifying number

Business or activity to which this form relates
Schedule C - FLOWERS BAKING BREAD ROUTE

| **Part I** | **Election To Expense Certain Property Under Section 179** |
| | Note: If you have any listed property, complete Part V before you complete Part I. |

| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $108,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $430,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ► | 13 | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.) |

| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| **Part III** | **MACRS Depreciation** (Do not include listed property.) (See instructions.) |

**Section A**

| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2006 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System**

| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

| **Part IV** | **Summary** (see instructions) |

| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

BAA  For Paperwork Reduction Act Notice, see separate instructions    FDIZ0812  06/23/06    Form **4562** (2006)

Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24a Do you have evidence to support the business/investment use claimed? . . . | | | | X Yes | No | 24b If 'Yes,' is the evidence written? | | X Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . | | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Delivery Tru | 1/02/02 | 100.0 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| Pickup Truck | 1/02/02 | 31.92 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . | | | | | | 28 | 0. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | 29 | | 0. |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . | 60,791 | 2,421 | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . . | | | | | | |
| 32 | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . | | 5,163 | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32. . . . . . . . . . . . . . | 60,791 | 7,584 | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . | X | | X | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | X | | X | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . | X | | X | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners. . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . . . . . . . | | |
| | Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year . . . . . . . . . . . . | | | 43 | | 2,985. |
| 44 Total. Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . | | | 44 | | 2,985. |

Form 4562 (2006)

Internal Revenue Service    ► **See instructions.**

| Name(s) shown on return | | Your social security number |
|---|---|---|
| MICHAEL S SMITH | | Sequence No. 129 |

**CAUTION:** You **cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 38, Form 1040A, line 22, or Form 1040NR, line 36 is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1989, **(b)** is claimed as a dependent on someone else's 2006 tax return, or **(c)** was a **student** (see instructions).

| | | | | (a) You | | (b) Your spouse |
|---|---|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2006. **Do not** include rollover contributions | | 1 | 500. | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2006 (see instructions) | | 2 | | | |
| 3 | Add lines 1 and 2 | | 3 | 500. | | |
| 4 | Certain distributions received **after** 2003 and **before** the due date (including extensions) of your 2006 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | | 4 | 43. | | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | | 5 | 457. | | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | | 6 | 457. | | |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit | | | 7 | | 457. |
| 8 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22, or Form 1040NR, line 36 | | 8 | 32,591. | | |
| 9 | Enter the applicable decimal amount shown below: | | | | | |

| If line 8 is— | | And your filing status is— | | | | | |
|---|---|---|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) | | | |
| | | | Enter on line 9— | | | | |
| ... | $15,000 | .5 | .5 | .5 | | | |
| $15,000 | $16,250 | .5 | .5 | .2 | | | |
| $16,250 | $22,500 | .5 | .5 | .1 | 9 | X | 0.1 |
| $22,500 | $24,375 | .5 | .2 | .1 | | | |
| $24,375 | $25,000 | .5 | .1 | .1 | | | |
| $25,000 | $30,000 | .5 | .1 | .0 | | | |
| $30,000 | $32,500 | .2 | .1 | .0 | | | |
| $32,500 | $37,500 | .1 | .1 | .0 | | | |
| $37,500 | $50,000 | .1 | .0 | .0 | | | |
| $50,000 | ... | .0 | .0 | .0 | | | |

**Note:** If line 9 is zero, **stop**; you cannot take this credit.

| | | | | | |
|---|---|---|---|---|---|
| 10 | Multiply line 7 by line 9 | | | 10 | 46. |
| 11 | Enter the amount from Form 1040, line 46, or Form 1040A, line 28, or Form 1040NR, line 43 | 11 | 2,226. | | |
| 12 | 1040 filers: Enter the total of your credits from lines 47 through 50. | | | | |
| | 1040A filers: Enter the total of your credits from lines 29 through 31. | 12 | | | |
| | 1040NR filers: Enter the total of your credits from lines 44 and 45. | | | | |
| 13 | Subtract line 12 from line 11. If zero, **stop**; you cannot take this credit | | | 13 | 2,226. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 51, or Form 1040A, line 32, or Form 1040NR, line 46 | | | 14 | 46. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

BAA For Paperwork Reduction Act Notice, see instructions.    Form 8880 (2006)

**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| FLOWERS BAKING CO. OF OPELIKA | 67,741. | | 3,032. | 982. | | |
| Grand Total | 67,741. | 0. | 3,032. | 982. | 0. | 0. |

**Form 1040, Line 8a**
**Interest Income**

| | |
|---|---|
| FARMERS & MERCHANTS BANK | 187. |
| Total | 187. |

**Form 1040, Line 9a**
**Dividend Income**

| | |
|---|---|
| WALMART, INC. ASOP | 3. |
| Total | 3. |

**Form 1040, Line 9b**
**Qualified Dividends**

| | |
|---|---|
| WALMART, INC. ASOP | 3. |
| Total | 3. |

**IRA Deduction Worksheet (Form 1040, Line 32)**

|  | Taxpayer |
|---|---|
| | |

1. Were you covered by a retirement plan?          **No**
   YES (for either if MFJ). Go to line 2.
   NO (for both if MFJ). Skip lines 2-6.
   Enter $4,000 (or $5,000 if age 50 or older)
   on line 7. Then go to line 8.

2. Enter the threshold for your filing status.
3. Enter the amount from Form 1040, line 22.
4. Add amounts on Form 1040, lines 23 through 31a,
   line 34, and any amount entered next to line 36.
5. Subtract line 4 from line 3 (not < 0).
6. Subtract line 5 from line 2 (not < 0).
7. Multiply line 6 by 40% (or by 50% if age
   50 or over). Round up to the next multiple
   of $10. If the result is more than zero and
   less than $200, enter $200. If the result is
   more than $4,000 (or $5,000 if age 50 or older),
   enter $4,000 (or $5,000).          4,000.
8. Wages, alimony, and nontaxable combat pay          67,741.
9. Self-employed earned income minus the one-half
   of self-employment tax adjustment and the
   self-employed retirement plan adjustment.          0.
10. Total earned income (add lines 8 and 9)          67,741.

**Deductible IRA Contributions:**

11. Enter IRA contributions you made, or
    will make by April 16, 2007, for 2006.          500.
12. Enter the smallest of line 7, 10 or 11.
    This is the most you can deduct on
    Form 1040, line 32.          500.

**Nondeductible IRA Contributions:**

13. Subtract line 12 from the smaller of line
    10 or line 11. Enter the part you choose to
    make nondeductible on Form 8606, line 1.          0.

4/03/07                                                        07:36PM

**Qualified Dividends and Capital Gain Tax Worksheet (Form 1040, Line 44)**

| | | | |
|---|---|---|---|
| 1. | Enter the amount from Form 1040, line 43 | | 18,441. |
| 2. | Enter the amount from Form 1040, line 9b | 3. | |
| 3. | Are you filing Schedule D? | | |
| | [X] Yes. Enter the smaller of line 15 or 16 of | | |
| | Schedule D, but do not enter less than zero | | |
| | [ ] No. Enter the amount from Form 1040, line 13 | 0. | |
| 4. | Add lines 2 and 3 | 3. | |
| 5. | If you are claiming investment interest expense | | |
| | on Form 4952, enter the amount from line 4g of | | |
| | that form. Otherwise enter zero. | 0. | |
| 6. | Subtract line 5 from line 4. If zero or | | |
| | less, enter zero. | | 3. |
| 7. | Subtract line 6 from line 1. If zero or | | |
| | less, enter zero. | | 18,438. |
| 8. | Enter the smaller of: | | |
| | - The amount on line 1, or | | |
| | - $30,650 if single or married filing separately, | | |
| | $61,300 if married filing jointly or qualifying | | |
| | widow(er), $41,050 if head of household. | | 18,441. |
| 9. | Is the amount on line 7 equal to or more | | |
| | than the amount on line 8? | | |
| | [ ] YES. Skip lines 9 through 11; | | |
| | Go to line 12 and check the | | |
| | "No" box | | |
| | [X] NO.  Enter the amount from line 7 | | 18,438. |
| 10. | Subtract line 9 from line 8 | | 3. |
| 11. | Multiply line 10 by 5% (.05) | | 0. |
| 12. | Are the amounts on lines 6 and 10 the same? | | |
| | [X] YES. Skip lines 12 through 15; | | |
| | go to line 16 | | |
| | [ ] NO.  Enter the smaller of line 1 or | | |
| | line 6 | | |
| 13. | Enter the amount from line 10. (If line 10 is | | |
| | blank, enter zero.) | | |
| 14. | Subtract line 13 from line 12. | | |
| 15. | Multiply line 14 by 15% (.15) | | |
| 16. | Figure the tax on the amount on line 7. | | |
| | (Use the Tax Table or Tax Computation Worksheet) | | 2,226. |
| 17. | Add lines 11, 15, and 16 | | 2,226. |
| 18. | Figure the tax on the amount on line 1. | | |
| | (Use the Tax Table or Tax Computation Worksheet) | | 2,226. |
| 19. | Tax on all taxable income (including | | |
| | capital gain distributions). Enter the | | |
| | smaller of line 17 or line 18 here and on | | |
| | Form 1040, line 44 | | 2,226. |

**Vehicle Expenses - Schedule C**
**BREAD SALESMAN**

|  | Pickup Truck | Delivery Truck |
|---|---|---|
| 1. Date placed in service | 1/02/02 | 1/02/02 |
| 2. Total mileage | 7,584. | 60,791. |
| 3. Business mileage | 2,421. | 60,791. |
| 4. Business use percentage (divide line 3 by line 2) | 0.3192 | 1.0000 |

Standard Mileage Rate:

| 5. Multiply line 3 by 44.5 cents (.445) | 1,077. | 27,052. |

Actual Expenses:

|  |  |  |
|---|---|---|
| 6. Gasoline, lube and oil |  | 12,918. |
| 7. Repairs |  | 1,967. |
| 8. Tires |  |  |
| 9. Insurance |  | 2,191. |
| 10. Miscellaneous |  |  |
| 11. Auto license (except personal property taxes) |  |  |
| 12. Value of employer-provided vehicle |  |  |
| 13. Vehicle rent or lease (less inclusion) |  | 6,620. |
| 14. Add lines 6 through 13 | 0. | 23,696. |
| 15. Multiply line 14 by line 4 |  | 23,696. |
| 16. Depreciation and section 179 deduction |  |  |
| 17. Add lines 15 and 16 | 0. | 23,696. |

Total Vehicle Expenses:

|  |  |  |
|---|---|---|
| 18. Enter line 5 or line 17 | 1,077. | 23,696. |
| 19. Parking fees and tolls |  |  |
| 20. Add lines 18 and 19 | 1,077. | 23,696. |

Vehicle Expense Allocation:

|  |  |  |
|---|---|---|
| 21. Car and truck expenses | 1,077. | 17,076. |
| 22. Depreciation |  |  |
| 23. Vehicle rent or lease payments |  | 6,620. |
| 24. Add lines 21, 22, and 23 | 1,077. | 23,696. |
| 25. Interest expense (business portion) |  |  |
| 26. Taxes and licenses (business portion) |  |  |
| 27. Personal property taxes (Schedule A) |  |  |

12/31/06

# 2006 Federal Depreciation Schedule

## MICHAEL S SMITH

4/03/07

### Schedule C - FLOWERS BAKING BREAD ROUTE

#### Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life |
|-----|-------------|---------------|-----------|-------------|-----------|---------------|---------------------|---------------------------|----------------------|------------------------|-------------|-------------|--------|------|
| 1 | Flowers Route #2100 | 8/02/03 | 12/02/06 | 48,840 | | | | | | | 48,840 | 7,866 | S/L | 15 |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | |
| | Amortization Assets Sold | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | |
| | Amort Remaining Assets | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

For the year Jan 1 - Dec 31, 2006, or other tax year    Begin: ●    End: ●

| | | |
|---|---|---|
| Your first name | Initial | Last name |
| ● MICHAEL S SMITH | | |
| Spouse's first name | Initial | Last name |
| ● | | |
| Present home address (number and street or P.O. Box number) | | |
| ● | | |
| City, town or post office | State | ZIP Code |
| ● LAFAYETTE, AL 36862 | | |

**Filing Status and Exemptions**
Check only one box.

1 ● [ ] $1,500 Single
2 ● [ ] $3,000 Married filing joint return (even if only one spouse had income)
3 ● [ ] $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN.
4 [X] $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5.

5 Name ___
SSN ___
Relationship ● Parent

**Income and Adjustments**

6 Wages, salaries, tips, etc. (list each employer and address separately):

| | | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|---|
| a | ____ | 6a ● | 00 | 6a ● | 00 |
| b | ____ | 6b ● | 00 | 6b ● | 00 |
| c | ____ | 6c ● | 00 | 6c ● | 00 |
| d | ____ | 6d ● | 00 | 6d ● | 00 |
| 7 Interest and dividend income (also attach Schedule B if over $1,500) | | | | 7 ● | 190 00 |
| 8 Other income (from page 2, Part I, line 9) | | | | 8 ● | 32,945 00 |
| 9 Total income. Add amounts in the income column for line 6a through line 8 | | | | 9 ● | 33,135 00 |
| 10 Total adjustments to income (from page 2, Part II, line 8) | | | | 10 ● | 544 00 |
| 11 Adjusted gross income. Subtract line 10 from line 9 | | | | 11 ● | 32,591 00 |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

12 Check box a, if you itemize deductions, & enter amount from Sch A, line 26.
Check box b, if you do not itemize deductions, and enter standard deduction (see instr.)
[ ] a [X] Itemized Deductions . . ● [ ] b [ ] Standard Deduction    12 ● 7,865 00

► 13 Federal tax deduction (see instructions).
DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2.    13 ● 2,180 00
14 Personal exemption (from line 1, 2, 3, or 4)    14 ● 3,000 00
15 Dependent exemption (from page 2, Part III, line 2)    15 ● 300 00
16 Total deductions. Add lines 12, 13, 14, and 15    16 ● 13,345 00

**Tax**
Do Not Staple Form(s) W-2, W-2G, 1099 and/or 40V to this form.

17 Taxable income. Subtract line 16 from line 11    17 ● 19,246 00
18 Income Tax due. Enter here and check if from ● [ ] Form NOL-85A    18 ● 923 00
19 Less credits from; [X] Schedule CR and/or [ ] Schedule OC    19 ● 923 00
20a Net tax due Alabama. Subtract line 19 from line 18    20a ● 0 00
b Consumer Use Tax (use worksheet in the instructions)    20b ●
21 Alabama Election Campaign Fund. You may make a voluntary contribution to the following:
a Alabama Democratic Party [ ] $1 [ ] $2 [X] none    21a ● 00
b Alabama Republican Party [ ] $1 [ ] $2 [X] none    21b ● 00
22 Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b.    22 ● 0 00

**Payments**

23 Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099)    23 ● 00
24 Amount paid with extension (attach Form 4868A)    24 ● 00
25 2006 estimated tax payments (see instructions)    25 ● 00
26 Total payments. Add lines 23 through 25    26 ● 00

**AMOUNT YOU OWE**

27 If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE.
Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.)    27 ● 00
28 Estimated tax penalty. Also include on line 27 (see instructions)    28 ● 00

**OVERPAID**

29 If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID.    29 ● 00
30 Amount of line 29 to be applied to your 2007 estimated tax    30 ● 00

**Donation Check-offs**

31 Total Donation Check-offs from Schedule DC, line 2    31 ● 00
32 Total. Add line 30 and line 31    32 ● 00

**REFUND**

33 REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.)
Subtract line 32 from line 29. For Direct Deposit, check here ● [ ] and complete Part V, Page 2    33 ● 00

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
**Alabama Department of Revenue**
**P.O. Box 154**
**Montgomery, Alabama 36135-0001**

If you are making a payment, mail your return, Form 40V, and payment to:
**Alabama Department of Revenue**
**P.O. Box 2401**
**Montgomery, Alabama 36140-0001**

**WHERE TO FILE FORM 40** ►

Mail your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

**PART I**

**Other Income** (see instructions)

| | | | |
|---|---|---|---|
| 1 | Alimony received........................................ | 1 | • 00 |
| 2 | Business income or (loss) *(attach Federal Schedule C or C-EZ)*............. | 2 | • 26,905 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc *(attach Schedule D)*...... | 3 | • 6,040 00 |
| 4a | Total IRA distributions.. | 4a | • | 00 | 4b Taxable amount *(see instructions)* | 4b | • 00 |
| 5a | Total pensions & annuities. | 5a | • | 00 | 5b Taxable amount *(see instructions)* | 5b | • 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc *(attach Schedule E)*.......... | 6 | • 00 |
| 7 | Farm income or (loss) *(attach Federal Schedule F)*.................... | 7 | • 00 |
| 8 | Other income *(state nature and source — see instructions)* _____ | 8 | • 00 |
| 9 | **Total other income.** Add lines 1 through 8. Enter here and also on page 1, line 8... | 9 | • 32,945 00 |

**PART II**

**Adjustments to Income** (see instructions)

| | | | |
|---|---|---|---|
| 1 a | Your IRA deduction....................................... | 1a | • 500 00 |
| b | Spouse's IRA deduction................................... | 1b | • 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction...... | 2 | • 00 |
| 3 | Penalty on early withdrawal of savings....................... | 3 | • 44 00 |
| 4 | Alimony paid. Recipient's last name.. _____ SSN • _____ Address _____ | 4 | • 00 |
| 5 | Adoption expenses...................................... | 5 | • 00 |
| 6 | Moving Expenses (att Federal Form 3903) to City ____ State ____ ZIP ____ | 6 | • 00 |
| 7 | Self-employed health insurance deduction...................... | 7 | • 00 |
| 8 | **Total adjustments.** Add lines 1 through 7. Enter here and also on page 1, line 10...... | 8 | • 544 00 |

**PART III**

**Dependents**

Do not include yourself or your spouse (see instructions)

| 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | | arent | Yes |
| | | • | | |
| | | • | | |
| | | • | | 1 |

b Total number of dependents claimed above ....................................... • 1

2 **Amount allowed.** *(Multiply $300 by the total number of dependents claimed on line 1b.)*
Enter amount here and on page 1, line 15......................... 2 • 300 00

**PART IV**

**General Information**

**All Taxpayers Must Complete This Section**

1 Residency • [X] Full Year  If you were a part-year resident of AL during 2006, indicate your period of residence:
Check only one box • [ ] Part Year  From _____ 2006 through _____ 2006. Total months ____

2 Did you file an Alabama income tax return for the year 2005?.. [X] Yes  [ ] No

3 If no, state reason. _____

4 Give name and address of present employer(s):
Yours  FLOWERS BAKING CO. OF OPELIKA 101 SIMMONS STREET OPELIKA AL 36801
Your spouse's _____

5 Enter the Federal Adjusted Gross Income • $ 32,591.  and Federal Taxable Income • $ 18,441.
as reported on your 2006 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)?.. [ ] Yes [X] No
If yes, enter source(s) and amount(s) below: *(other than state income tax refund)*
Source _____ Amount • 00
Source _____ Amount • 00

7 Do you have income included in this return from a grantor trust? [ ] Yes [X] No

**PART V**

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. *(See Instructions to see if you qualify.)*
1 Routing Number: _____  2 Type: [ ] Checking  [ ] Savings
3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records.

• [X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ► | Date | Daytime telephone number | Your occupation SALESMAN |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) ► | Date | Daytime telephone number | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ► ALEXANDER WALTON | Date 4/03/07 | Check if self-employed [ ] • | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) ► Alexander Walton PC | | Daytime telephone number | |

**A, B, CR, & DC**
(Form 40)

**Schedule A — Itemized Deductions  2006**

Case 3:07-cv-00617-MHT-TFM     Document 114-3     Filed 05/07/2008     Page 62 of 83

Schedules B, CR and DC are on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A**

| Name(s) as shown on Form 40 | | Your social security number |
|---|---|---|
| MICHAEL S SMITH | | |

The itemized deductions you may claim for the year 2006 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | **CAUTION:** *Do not include expenses reimbursed or paid by others.* | | | |
| | 1  Medical and dental expenses | 1 | 4,544 00 | |
| | 2  Enter amount from Form 40, line 11 ... [2] 32,591 00 | | | |
| | 3  Multiply the amount on line 2 by 4% (.04). Enter the result | 3 | 1,304 00 | |
| | 4  Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- | | 4 | 3,240 00 |
| **Taxes You Paid** (See instructions) | 5  Real estate taxes | 5 | 448 00 | |
| | 6  FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax | 6 | 4,014 00 | |
| | 7  Railroad Retirement (Tier 1 only) | 7 | 00 | |
| | 8  Other taxes. (List — include personal property taxes.) ► Personal Property Taxes | 8 | 138 00 | |
| | 9  Add the amounts on lines 5 through 8. Enter the total here | | 9 | 4,600 00 |
| **Interest You Paid** (See instructions) **NOTE:** Personal interest is not deductible. | 10 a  Home mortgage interest & points reported to you on Federal Form 1098. | 10 a | 00 | |
| | b  Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | | | |
| | | 10b | 00 | |
| | 11  Points not reported to you on Form 1098 | 11 | 00 | |
| | 12  Investment interest (Attach Form 4952A) | 12 | 00 | |
| | 13  Add the amounts on lines 10a through 12. Enter the total here | | 13 | 0 00 |
| **Gifts to Charity** (See instructions) | **CAUTION:** *If you made a charitable contribution and received a benefit in return, see instructions.* | | | |
| | 14  Contributions by cash or check | 14 | 25 00 | |
| | 15  Other than cash or check. (You MUST att Fed Form 8283 if over $500.) | 15 | 00 | |
| | 16  Carryover from prior year | 16 | 00 | |
| | 17  Add the amounts on lines 14 through 16. Enter the total here | | 17 | 25 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a  Enter the amount from Federal Form 4684, line 16 (See instructions) | 18 a | 00 | |
| | b  Enter 10% of your adjusted gross income (Form 40, line 11) | 18 b | 00 | |
| | c  Subtract line 18b from line 18a. If zero or less, enter -0- | | 18c | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19  Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► | | | |
| | | 19 | 00 | |
| | 20  Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► | | | |
| | | 20 | 00 | |
| | 21  Add the amounts on lines 19 and 20. Enter the total | 21 | 00 | |
| | 22  Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result | 22 | 00 | |
| | 23  Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- | | 23 | 0 00 |
| **Other Miscellaneous Deductions** | 24  Other (from list in instructions). List type and amount ► | | | |
| | | | 24 | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION:** *Do not include medical premiums.* | | | |
| | 25  Enter amount here | | 25 | 0 00 |
| **Total Itemized Deductions** | 26  Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 | | 26 | 7,865 00 |

Schedule A (Form 40) 2006

Name(s) as shown on Form 40 (Do not enter name and social security number if shown on page 1)     Your social security number

MICHAEL S SMITH

## SCHEDULE B — Interest and Dividend Income

**If you received more than $1500 of interest and dividend income, you must complete Schedule B. See instructions.**

| | List Payers and Amounts | | A Exempt Interest | | B Taxable Interest and Dividends | |
|---|---|---|---|---|---|---|
| **1** INTEREST | FARMERS & MERCHANTS BANK | | | 00 | 187 | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | 1 | | 00 | 1 | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | | | | 00 | | 00 |
| | Subtotal | | | 00 | 187 | 00 |
| **2** DIVIDENDS | WALMART, INC. ASOP | | | | 3 | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | 2 | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | Subtotal | | | | 3 | 00 |
| **3** | **TOTAL TAXABLE INTEREST AND DIVIDENDS.** Enter here and on Form 40, page 1, line 7 . . . . . . . . . • | 3 | | | 190 | 00 |

## SCHEDULE CR — Credit for Taxes Paid to Other States

*See instructions.*

**PLEASE** You may need to fill out the worksheet in the instructions before completing this schedule. This credit will **NOT** be allowed unless
**NOTE:** you file a nonresident income tax return with the other state **and attach** a copy of that 2006 return to your Alabama return.

| | | | | | |
|---|---|---|---|---|---|
| 1 | 2006 taxable income as shown on the __Georgia__ state return . . . . . . . (name of state) | 1 | 24,483 | 00 | If more than one 'other' state uses Schedule CR worksheet. If using the worksheet, line 5 (below) will equal worksheet Part 5, line 21. |
| 2 | Tax due the other state using Alabama tax rates. . . . . . . . . . . . . . . . | 2 | 1,183 | 00 | |
| 3 | Tax due the other state as shown on that state's return or Form W-2G . . | 3 | 1,207 | 00 | |
| 4 | Tax due Alabama from Form 40, page 1, line 18 . . . . . . . . . . . . . . | 4 | 923 | 00 | |
| 5 | **CREDIT ALLOWABLE.** Enter the amount from line 2, 3, 4, or the amount from the worksheet in the instructions, whichever is smallest. If you have no other credits, enter amount from line 5 to Form 40, page 1, line 19. If you have other credits, enter the amount from line 5 to Schedule OC, Part A, line 1, and complete . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . • | 5 | | | 923 | 00 |

## SCHEDULE DC — Donation Check-Offs

1   You may donate all or part of your overpayment. (Enter the amount in the appropriate boxes.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | | | | |
|---|---|---|---|---|---|
| **a** Senior Services Trust Fund . . . . . . . . . | • | 00 | **i** Mental Health . . . . . . . . . . . . . . . . | | 00 |
| **b** Alabama Arts Development Fund . . . . | • | 00 | **j** Neighbors Helping Neighbors . . . . . . . | | 00 |
| **c** Alabama Nongame Wildlife Fund . . . . | • | 00 | **k** Alabama Breast & Cervical Cancer Program . . . | | 00 |
| **d** Child Abuse Trust Fund. . . . . . . . . . . | • | 00 | **l** Alabama 4-H Club . . . . . . . . . . . . . . | | 00 |
| **e** Alabama Veterans Program . . . . . . . . . | • | 00 | **m** Alabama Organ Center Donor Awareness Fund . . | | 00 |
| **f** Alabama Indian Children's Scholarship Fund . . | • | 00 | **n** Alabama National Guard Foundation Incorporated | | 00 |
| **g** Penny Trust Fund . . . . . . . . . . . . . | • | 00 | **o** Cancer Research Institute . . . . . . . . | | 00 |
| **h** Foster Care Trust Fund . . . . . . . . . | • | 00 | | | |

2   **Total Donations.** Add lines 1a, b, c, d, e, f, g, h, i, j, k, l, m, n, and o. Enter here and on page 1, line 31 . . . • | | | 00 |

ALIA0202L   10/13/06

**SCHEDULES**
**D & E**
**(FORM 40)**

ALABAMA DEPARTMENT OF REVENUE
**Schedule D — Net Profit or Loss**
(Schedule E is on page 2)
**2006**

ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULES D AND E

Name(s) as shown on Form 40

MICHAEL S SMITH

Your social security number

### Net Profit or Loss From Sale of Real Estate, Stocks, Bonds, etc.

| (a) Kind of Property | (b) Date Acquired | (c) Date Sold | (d) Amount Received | (e) Depreciation Allowable Since Acquisition | (f) Cost or Other Basis | (g) Subsequent Improvements | (h) Net Profit or (Loss) (Columns d and e less Columns f and g) |
|---|---|---|---|---|---|---|---|
| .663 Shs Walmart | Various | 3/13/06 | 30 | | 33 | | -3 00 |
| Flowers Route #2100 | 8/02/03 | 12/02/06 | 46,560 | 10,851 | 48,840 | 2,528 | 6,043 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

**1** **TOTAL NET PROFIT OR (LOSS).** Enter here and on Form 40, page 2, Part I, line 3. . . . . . . . . . . . ▶ **1** | 6,040 00 |

Schedule D (Form 40) 2006

Internal Revenue Service (99)  ►Attach to Form 1040, 1040NR, or 1041.  ►See Instructions for Schedule C (Form 1040).    Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| MICHAEL S SMITH | |

**A** Principal business or profession, including product or service (see instructions)    **B** Enter code from instructions

BREAD SALESMAN      ► 722300

**C** Business name. If no separate business name, leave blank.    **D** Employer ID number (EIN), if any

FLOWERS BAKING BREAD ROUTE

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.. [X] Yes [ ] No

**H** If you started or acquired this business during 2006, check here ................................. ► [ ]

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here.......... ► [X] | 1 | 67,741. |
| 2 | Returns and allowances........................................................................ | 2 | |
| 3 | Subtract line 2 from line 1..................................................................... | 3 | 67,741. |
| 4 | Cost of goods sold (from line 42 on page 2)...................................................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3....................................................... | 5 | 67,741. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund...................... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6.................................................... ► | 7 | 67,741. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising................... | 8 | 126. | 18 | Office expense.................... | 18 | |
| 9 | Car and truck expenses (see instructions)........... | 9 | 18,153. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees.......... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)........... | 11 | | **a** | Vehicles, machinery, and equipment.... | 20a | 6,620. |
| 12 | Depletion .................. | 12 | | **b** | Other business property............... | 20b | 1,274. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)......... | 13 | | 21 | Repairs and maintenance.......... | 21 | |
| | | | | 22 | Supplies (not included in Part III)...... | 22 | 3,025. |
| | | | | 23 | Taxes and licenses.............. | 23 | |
| 14 | Employee benefit programs (other than on line 19)..... | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health).. | 15 | 2,081. | **a** | Travel ........................... | 24a | |
| 16 | Interest: | | | **b** | Deductible meals and entertainment..... | 24b | |
| **a** | Mortgage (paid to banks, etc)..... | 16a | | 25 | Utilities......................... | 25 | |
| **b** | Other........................ | 16b | 4,523. | 26 | Wages (less employment credits)... | 26 | |
| 17 | Legal & professional services... | 17 | | 27 | Other expenses (from line 48 on page 2)........ | 27 | 5,034. |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns............ ► | 28 | 40,836. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7............................................. | 29 | 26,905. |
| 30 | Expenses for business use of your home. Attach Form 8829...................................... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 26,905. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • *If you checked 32a,* enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [ ] All investment is at risk. | |
| | • *If you checked 32b,* you **must attach Form 6198.** Your loss may be limited. | 32b [ ] Some investment is not at risk. | |

**BAA**   **For Paperwork Reduction Act Notice, see Form 1040 instructions.**      Schedule C (Form 1040) 2006

| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes | ☐ No |
|---|---|---|---|---|

| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use. . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself. . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4. . . . . | 42 | |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

 **a** Business  _ _ _ _ _ _ _ _ _ _    **b** Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _    **c** Other  _ _ _ _ _ _ _ _ _ _

| 45 | Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| 46 | Was your vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| Accounting | 898. |
|---|---|
| Amortization | 2,985. |
| Miscellaneous | 46. |
| Telephone | 936. |
| Uniforms | 169. |
| | |
| | |
| | |

| 48 | Total other expenses. Enter here and on page 1, line 27. . . . . . . . . . . . . . . . . . | 48 | 5,034. |

Schedule C (Form 1040) 2006

4/03/07                                       07:36PM

**IRA Deduction Worksheet (Form 40, Part II, Line 1)**

|  | Taxpayer |
|---|---|
| 1. Were you covered by a retirement plan?<br>YES (for either if MFJ). Go to line 2.<br>NO (for both if MFJ). Skip lines 2-6.<br>Enter $4,000 (or $5,000 if age 50 or older)<br>on line 7. Then go to line 8. | No |
| 2. Enter the threshold for your filing status. | |
| 3. Enter total income (before adjustments). | |
| 4. Add adjustments to income (other than<br>the IRA deduction). | |
| 5. Subtract line 4 from line 3 (not < 0). | |
| 6. Subtract line 5 from line 2 (not < 0). | |
| 7. Multiply line 6 by 40% (or by 50% if age<br>50 or over). Round up to the next multiple<br>of $10. If the result is more than zero and<br>less than $200, enter $200. If the result is<br>more than $4,000 (or $5,000 if age 50 or older),<br>enter $4,000 (or $5,000). | 4,000. |
| 8. Wages, alimony, and nontaxable combat pay | 0. |
| 9. Self-employed earned income minus the one-half<br>of self-employment tax adjustment and the<br>self-employed retirement plan adjustment. | 26,905. |
| 10. Total earned income (add lines 8 and 9) | 26,905. |

Deductible IRA Contributions:

| | |
|---|---|
| 11. Enter IRA contributions you made, or<br>will make by April 16, 2007, for 2006. | 500. |
| 12. Enter the smallest of line 7, 10 or 11.<br>This is the most you can deduct on<br>Form 40, Part II, line 1. | 500. |

Nondeductible IRA Contributions:

| | |
|---|---|
| 13. Subtract line 12 from the smaller of line<br>10 or line 11. Enter the part you choose to<br>make nondeductible on Form 8606, line 1. | 0. |

12/31/06

# 2006 Alabama Depreciation Schedule

## MICHAEL S SMITH

4/03/07

Schedule C - FLOWERS BAKING BREAD ROUTE

Amortization

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flowers Route #2100 | 8/02/03 | 12/02/06 | 48,840 | | | | | | | 48,840 | 7,866 | S/L | 15 | |
| | Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | | |
| | Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | Grand Total Amortization | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | | |
| | Amortization Assets Sold | | | 48,840 | | 0 | 0 | 0 | 0 | 0 | 48,840 | 7,866 | | | |
| | Amort Remaining Assets | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | Grand Total Depreciation | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

**Georgia Form 500 (Rev. 9/06)**
**Individual Income Tax Return**
Georgia Department of Revenue
**2006**  (Approved software version)

X Check it you DO NOT want a booklet next year

DEL [ ]    EXT [ ]

Fiscal Year Beginning _____    Fiscal Year Ending _____

| 1 | **Your First Name** | Initial | Your Social Security Number | DEPARTMENT USE ONLY |
|---|---|---|---|---|
| | MICHAEL | S | | |

**Your Last Name**        Suffix
SMITH

**Spouse's First Name**    Initial    Spouse's Social Security Number

**Spouse's Last Name**    Sutfix

2 Address (Check if Address has Changed) (Use 2nd
address line for Apt, Suite, Unit or Bldg number)

GAIA0112L  12/12/06

| 3 City | LAFAYETTE | State | AL | Zip Code | 36862 |

Country (if Foreign)

Residency Status

4 Enter your Residency Status with the appropriate number.............................................► 4    3

1 Full-Year Resident    2 Part-Year Resident from _____ to _____    3 Nonresident

Part-Year Residents and Nonresidents must omit Lines 9 thru 14 and use Schedule 3 of Form 500, page 4

Filing Status

5 Enter Filing Status with appropriate letter (Must be the same status used on your Federal Return).................► 5    D

A    Single                                C    Married filing separate (Spouse's social security number must be entered above)
B    Married filing joint                   D    Head of Household or Qualifying Widow(er)

6 Number of exemptions (Check appropriate box(es) and enter total in 6c.)    6a Yourself X    6b Spouse    6c    1
Dependents (If you have more than 3 dependents, attach a list of additional dependents)

| First Name | Last Name | Dependent's SSN | Relationship to You |
|---|---|---|---|
| _ | | | PARENT |

7a Number of Dependents (DO NOT include yourself or your spouse).......................................► 7a    1

b Add Lines 6c and 7a. Enter total..........................................................► 7b    2

8 Federal adjusted gross income (From Federal Form 1040, 1040A or 1040EZ)...................► 8    32591.

(Do not use FEDERAL TAXABLE INCOME)
If the amount on Line 8 is $40,000 or more, or your gross income is less than your W-2s, you must enclose a copy of your
Federal Form 1040 Pages 1 and 2. Do not enclose other Federal Schedules

9 Adjustments from Schedule 1 (See instructions) ..........................................► 9

10 Georgia adjusted gross income (Net total of Line 8 and Line 9)............................► 10

11 Standard Deduction (Do not use FEDERAL STANDARD DEDUCTION) see instructions .........► 11 a

b Self: 65 or over?        Blind?        Spouse: 65 or over?        Blind?        11 b

Total of Boxes ____ x 1,300 = .............................................► 11 b

c Total Standard Deduction (Line 11a + Line 11b)...........................................► 11 c

Use EITHER Line 11c OR Line 12C (Do not write on both lines)

12 Total Itemized Deductions used in computing Federal Taxable Income. If you use itemized deductions, you must enclose Federal Schedule A

| Itemized Deductions (Schedule A-Form 1040) | Less: see instructions for Line 12 | |
|---|---|---|
| 12a | 12b | ............................► 12c |



**Georgia Form 500**
Individual Income Tax Return
Georgia Department of Revenue
**2006**

0700401526

Your Social Security Number

| | | |
|---|---|---|
| 13 Subtract either Line 11c or Line 12c from Line 10; enter balance ............ ► 13 | | |
| 14a Number on Line 6c       multiplied by $2,700  **14a** | | |
| 14b Number on Line 7a       multiplied by $3,000  **14b** | | |
| 14c Add Lines 14a and 14b. Enter total... ... ... ... ... ... ... ... ... ... ... ► **14c** | | |
| 15 Georgia taxable income (Line 13 less Line 14c or Schedule 3, Line 14) .......... ► 15 | 24483. | |
| 16 Tax (Use Tax Table in the instructions) .  .  .  . ... ... ... ... ... ... ... ... ► 16 | 1207. | |
| 17 Credits from Schedule 2, Page 3, Line 7 (Enter total but not more than the amount on Line 16) ...... ......... ► 17 | | |
| 18 Balance (Line 16 less 17) if zero or less than zero, enter zero ... ... ... ... ► 18 | 1207. | |
| 19 Georgia Income Tax Withheld (Enter Tax Withheld Only and enclose W-2s, 1099s, etc.) .  .  .  .  .  .  .  .  .  .  .  . ► 19 | | |
| 20 **Estimated Tax for 2006 and Form IT-560** ... ... ... ... ... ... ... ... ... ► 20 | 2120. | |
| 21 Low Income Credit (see instructions)          21a ►          21b. ► ............ ► **21c** | | |
| 22 **Department Use Only.** .  .  .  . .. .  .. ........ ...... DO NOT WRITE IN THIS BOX    22 | | |
| 23 Total prepayment credits (Add Lines 19, 20 and 21c) ... ... ... ......... ... ... ► 23 | 2120. | |
| 24 If Line 18 exceeds Line 23 enter BALANCE DUE STATE .... .. ......... ......... ► 24 | | |
| 25 If Line 23 exceeds Line 18 enter OVERPAYMENT amount . . . ................... ► 25 | 913. | |
| 26 **Amount to be credited to 2007 ESTIMATED TAX.** ... ... ... ... ... ... ... ► 26 | | |
| 27 Georgia Wildlife Conservation Fund **(No gift of less than $1.00)**..... ............... ► 27 | | |
| 28 Georgia Children and Elderly Fund **(No gift of less than $1.00)** ..................... ► 28 | | |
| 29 Georgia Cancer Research Fund **(No gift of less than $1.00)**....................... ► 29 | | |
| 30 Georgia Greenspace Trust Fund **(No gift of less than $1.00)**...................... ► 30 | | |
| 31 Georgia National Guard Foundation **(No gift of less than $1.00)**....... ............. ► 31 | | |
| 32 Dog and Cat Sterilization Fund **(No gift of less than $1.00)**......................... ► 32 | | |
| 33 Form 500 UET (Estimated tax penalty)............................ ... ........ ► 33 | | |
| 34 **(If you owe)** Add Lines 24, and Lines 27 thru 33. **THIS IS THE AMOUNT YOU OWE**. ..... ► 34 | | |

**Sign below and mail 525-TV with return and payment to: Georgia Department of Revenue, Processing Center, PO Box 105613,
Atlanta, Georgia, 30348-5613. DO NOT STAPLE YOUR CHECK, W-2'S OR TAX RETURN.**

35 **(If you are due a refund)** Subtract the sum of Lines 26 thru Line 33 from Line 25
   **THIS IS YOUR REFUND.** ................ ......... ................. ► 35        913.

**Sign below and mail return to: Georgia Department of Revenue, Processing Center, PO Box 105597,
Atlanta, Georgia, 30348-5597. DO NOT STAPLE YOUR W-2'S NOR TAX RETURN.**

Georgia Public Revenue Code Section 48-2-31 stipulates that taxes shall be paid in lawful money of the United States, free of any expense to the State of Georgia. Under penalty of
perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete.
Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| | | | |
|---|---|---|---|
| Taxpayer's Signature     (Check box if deceased    ) | Date | Daytime Phone Number | [X] Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer. |
| Spouse's Signature     (Check box if deceased    ) | Date | | [ ] |

Alexander Walton PC
ALEXANDER WALTON
Name of Preparer if other than taxpayer                    Preparer's FEIN                    Preparer's SSN/PTIN

ALEXANDER WALTON
Signature of Preparer

5

GAIA0112L  12/12/06

Georgia Form 500
Individual Income Tax Return
Georgia Department of Revenue
2006

Your Social Security Number

**SCHEDULE 3 COMPUTATION OF GEORGIA TAXABLE INCOME FOR ONLY PART-YEAR RESIDENTS AND NONRESIDENTS**
Income earned in another state as a Georgia resident is taxable but other state(s) tax credit may apply. See instructions.

**DO NOT USE LINES 9 THRU 14 OF PAGES 1 AND 2, FORM 500**

| | Federal Income after Georgia Adjustments | Income not Taxable to Georgia | Georgia Income |
|---|---|---|---|
| | **COLUMN A** | **COLUMN B** | **COLUMN C** |
| **INCOME** | | | |
| 1 Wages, Salaries, Tips, etc. ......... | | | |
| 2 Interest and Dividends.............. | 190. | 190. | |
| 3 Business Income or (Loss)........ . | 26905. | | 26905. |
| 4 Other Income or (Loss). . . ...... . | 6040. | -3. | 6043. |
| 5 Total Income: Total Lines 1 thru 4  . . . . | 33135. | 187. | 32948. |
| **ADJUSTMENTS TO INCOME** | | | |
| 6 Total adjustment from Federal Form 1040. . . | 544. | 44. | 500. |
| 7 Total adjustment from Form 500, Schedule 1, Page 3.............. (See instructions) | | | |
| 8 Adjusted Gross Income: Line 5 plus or minus Lines 6 and 7 ............ | 32591. | 143. | 32448. |
| 9 RATIO: Divide Line 8, Column C by Line 8, Column A. Enter percentage.... | | 99.56 | % Not to exceed 100% |

| | | | |
|---|---|---|---|
| 10 Itemized or Standard Deduction (See instructions) ............................ | | 2300. | |
| 11 Personal Exemption from Form 500, Page 1 (See instructions) | | | |
| 11 a Number on Line 6c   1   multiplied by $2,700 | 2700 | | |
| 11 b Number on Line 7a   1   multiplied by $3,000 | 3000 | | |
| 11 c Add lines 11a and 11b. Enter total ............. ..... . . . . | | 5700. | |
| 12 Total Deductions and Exemptions: Add Lines 10 and 11c... . . ......... ... ... ............... .. | | 8000. | |
| 13 Multiply Line 12 by Ratio on Line 9 and enter result........ .............. ... ................ .. | | | 7965. |
| 14 Georgia Taxable Income: Subtract Line 13 from Line 8, Column C Enter here and on Line 15, Page 2 of Form 500 . ................. ............ ................. | | | 24483. |

List the state(s) in which the income in Column B was earned and/or to which it was reported.

1  ALABAMA
2
3
4

GAIA0104L  11/17/06

Farmers & Merchants Bank

Payer's
Fed I.D. No.

OMB No.
Interest Income
Form 1099-INT
Copy B
For Recipient
For year 2006

MICHAEL SMITH

Recipient's
Tax I.D. No.

| Account Information | Interest Income | Interest on U.S. Bonds & Treas | Federal Tax Withheld |
|---|---|---|---|
| SAV | 15.24 | | |
| CD | 172.16 | | |

---

BOX 1 Interest Income. . . . . . . . . . . . . . . . . .    187.40
BOX 2 Early withdrawal penalty . . . . . . . . . . . .    43.53
BOX 3 Interest on U.S. Savings Bonds and Treas. obligations
BOX 4 Federal income tax withheld. . . . . . . . . . . .
BOX 5 Investment expenses. . . . . . . . . . . . . . . .
BOX 6 Foreign Tax paid . . . . . . . . . . . . . . . . .
BOX 7 Foreign country or U.S. Possession
BOX 8 Tax-exempt Interest. . . . . . . . . . . . . . . .
BOX 9 Specified private activity bond interest . . . . . .

**This is important tax information and is being furnished to the Internal Revenue Service.  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

(Keep for your records.)

## IRA Contribution Information

**Note.** If you postponed making a contribution to your IRA [illegible] the due date for the [illegible] and the amount of the contribution.

The information on Form 5498 is submitted to the Internal Revenue Service by the trustee or issuer of your individual retirement arrangement (IRA) to report contributions, including any catch-up contributions, and the fair market value of the account. For information about IRAs, see Pub. 590, Individual Retirement Arrangements (IRAs), and Pub. 560, Retirement Plans for Small Business (SEP, SIMPLE, and Qualified Plans).

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1.** Shows traditional IRA contributions for 2006 you made in 2006 and through April 16, 2007. These contributions may be deductible on your Form 1040 or 1040A. However, if you or your spouse was an active participant in an employer's pension plan, these contributions may not be deductible. This box does not include amounts in boxes [illegible]

**Box 2.** Shows any rollover, including a direct rollover to a traditional IRA or Roth IRA, you made in 2006. It does not show any amounts you converted from your traditional IRA, SEP IRA, or SIMPLE IRA to a Roth IRA. They are shown in box 3. See the Form 1040 or 1040A instructions for information on how to report [illegible]. If you have ever made any nondeductible contributions to your traditional IRA or SEP IRA and you did not roll over the total distribution, use Form 8606, Nondeductible IRAs, to figure the taxable amount. If property was rolled over, see Pub. 590.

**Box 3.** Shows the amount converted from a traditional IRA, SEP IRA, or SIMPLE IRA to a Roth IRA in 2006. Use Form 8606 to figure the taxable amount.

**Box 4.** Shows amounts recharacterized from transferring any part of the contribution (plus earnings) from one type of IRA to another. See Pub. 590.

**Box 5.** Shows the fair market value of your account at year end. However, if a decedent's name is shown, the amount reported may be the FMV on the date of death. [illegible]

**Box 6.** For endowment contracts only, shows the amount allocable to the cost of life insurance. Subtract this amount from your allowable IRA contribution included in box 1 to compute your IRA deduction.

**Box 7.** May show the kind of IRA reported on this Form 5498.

**Box 8.** Shows SEP contributions made in 2006, including contributions made in 2006 for 2005, but not including contributions made in 2007 for 2006. If made by your employer, do not deduct on your income tax return. If you made the contributions as a self-employed person (partner), they may be deductible. See Pub. 560.

**Box 9.** Shows SIMPLE contributions made in 2006. If made by your employer, do not deduct on your income tax return. If you made the contributions as a self-employed person (partner), they may be deductible. See Pub. 560.

**Box 10.** Shows Roth IRA contributions you made in 2006 and through April 16, 2007. **Do not deduct on your income tax return.**

**Box 11.** If the box is checked, you must take a required minimum distribution (RMD) for 2007. An RMD may be required even if the box is not checked. The amount, or offer to compute the amount, and date of the RMD will be furnished to you by January 31 either on Form 5498 (in the blank box to the left of box 10) or in a separate statement. If you do not take the RMD for 2007, you are subject to a 50% excise tax on the amount not distributed. See Pub. 590 for details.

## 1099-INT OMB No. 1545-0112 Interest Income

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1.** Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown in box 3. May also show the total amount of the credits from clean renewable energy bonds and Gulf bonds that must be included in your interest income. These amounts were treated as paid to you during 2006 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912, Clean Renewable Energy Bond and Gulf Bond Credit.

**Box 2.** Shows interest or principal forfeited because of early withdrawal of time savings. You may deduct this amount to figure your adjusted gross income on your income tax return. See the instructions for Form 1040 to see where to take the deduction.

**Box 3.** Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Pub. 550, Investment Income and Expenses. This interest is exempt from state and local income taxes. This interest is not included in box 1.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold at a 28% rate if you did not furnish your taxpayer identification number (TIN) or you did not furnish the correct TIN to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1.

**Box 6.** Shows foreign tax paid. You may be able to claim this tax as a deduction or a credit on your Form 1040. See your Form 1040 instructions.

**Box 8.** Shows tax-exempt interest, including exempt-interest dividends from a mutual fund or other regulated investment company paid to you during the calendar year by the payer. Report this amount on line 8b of Form 1040 or Form 1040A. This amount may be subject to backup withholding. See box 4.

**Box 9.** Shows tax-exempt interest subject to the alternative minimum tax. This amount is included in box 8. See the Instructions for Form 6251, *Alternative Minimum Tax—Individuals.*

**Nominees.** If this form includes amounts belonging to another person(s), you are considered a nominee recipient. Complete a Form 1099-INT for each of the other owners showing the income allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner(s) as the "recipient." File Form(s) 1099-INT with Form 1096, Annual Summary and Transmittal of U.S. Information Returns, with the Internal Revenue Service Center for your area. On Form 1096 list yourself as the "filer." A husband or wife is not required to file a nominee return to show amounts owned by the other.

## Sections 529 and 530

**Account number.** May show an account or other unique number the payer [illegible]

**Box 1.** Shows the gross distribution [illegible] this year from a qualified tuition program (section 529) or a Coverdell ESA (section 530). This amount is the total of the amounts shown in box 2 and box 3. See Pub. 970 for more information.

**Caution:** For Coverdell ESAs, the information about the earnings [illegible] Coverdell ESA—Taxable Distributions and Basis worksheet in Pub. 970.

**Box 2.** Shows the earnings part of the gross distribution shown in box 1. [illegible]

[illegible]

**Box 3.** Shows your basis in the gross distribution reported in box 1.

**Box 4.** This box is checked if you transferred the amount in box 1 from one education program to another [illegible] Coverdell ESA.

**Box 5.** Shows whether the gross distribution was from a qualified tuition program (private or state) or from a Coverdell ESA.

**Distribution codes.** For 2006 [illegible] 1—Normal distribution; 2—Excess contributions plus earnings taxable in 2006; 3—Excess contributions plus earnings taxable in 2005; 4—Disability; 5—Death; 6—Prohibited transaction.

## 5498-ESA OMB No. 1545-1815 Coverdell ESA Contribution Information

The information on Form 5498-ESA is furnished to you by the trustee or issuer of your Coverdell education savings account (ESA) by April 30, 2007. Form 5498-ESA reports contributions and rollover contributions made to your ESA for 2006. For more information about Coverdell ESAs, see Pub. 970, Tax Benefits for Education.

**Account number.** May show an account or other unique number the trustee/issuer assigned to distinguish your account.

**Box 1.** Shows Coverdell ESA contributions made in 2006 and through April 16, 2007, on your behalf. **Do not** deduct these contributions on your income tax return. If the total contributions made to all your Coverdell ESAs for 2006 exceeded $2,000, you must withdraw the excess, plus earnings, by May 31, or you may owe a penalty. You must keep track of your Coverdell ESA contributions and distributions.

**Box 2.** Shows any rollover, including a direct rollover made in 2006. Generally [illegible] from one Coverdell ESA to another Coverdell ESA for the benefit of the named beneficiary or a member of the beneficiary's family who is under age 30 [illegible]

## 1099-R OMB No. 1545-0119 Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, Etc.

**What's new.** Distributions from a designated Roth account [illegible] under a section 401(k) plan or a section 403(b) plan are reportable on Form 1099-R. Basis in your account is reported in box 5 and the first year of the 5-year holding period is shown in the box to the left of box 10. A separate Form 1099-R is required [illegible] designated Roth account. Generally, Code B will be shown in box 7. The codes are explained on the back of Copy B and Copy 2.

Generally, distributions from pensions, annuities, profit-sharing and retirement plans (including section 457 state and local government plans), IRAs, insurance contracts, etc., are reported to recipients on Form 1099-R.

**Qualified plans.** If your annuity starting date is after 1997, you must use the simplified method to figure your taxable amount if your payer did not show the taxable amount in box 2a. See Pub. 575.

**IRAs.** For distributions from a traditional individual retirement arrangement (IRA), simplified employee pension (SEP), or savings incentive match plan for employees (SIMPLE), generally the payer is not required to compute the taxable amount. Therefore, the amounts in boxes 1 and 2a will be the same most of the time. See the Form 1040/1040A instructions to determine the taxable amount. If you are at least age 70 1/2, you must take minimum distributions from your IRA (other than a Roth IRA). If you do not, you may be subject to a 50% excise tax on the amount that should have been distributed. See Pub. 590 for more information on IRAs.

**Roth IRAs.** For distributions from a Roth IRA, generally the payer is not required to compute the taxable amount. You must compute any taxable amount on Form 8606. An amount shown in box 2a may be taxable earnings on an excess contribution.

[illegible]

**Account number.** [illegible]

**Box 1.** Shows the [illegible] you received this year. The amount may have been a direct rollover [illegible] or a Roth IRA recharacterized [illegible]. Report the amount on Form 1040 or 1040A [illegible] Form 8606 [illegible] Form 4972 [illegible]

**Box 2a.** [illegible] taxable amount [illegible] **IRAs** and **Roth IRAs** [illegible]

**Box 2b.** If the first box is checked, the payer was unable to determine the taxable amount, and box 2a should be blank. However, if this is a traditional IRA, SEP, or SIMPLE distribution [illegible] If the second box is checked, the distribution was a total distribution that closed out your account.

**Box 3.** If you received a lump-sum distribution from a qualified plan and were born before January 2, 1936 (or you are the beneficiary of someone born before January 2, 1936), you may be able to elect to treat this amount as a capital gain on Form 4972 [illegible]

**Box 4.** Shows federal income tax withheld. **Include this on your income tax return as tax withheld, and if box 4 shows an amount (other than zero), attach Copy B to your return.** [illegible] Form W-4P.

**Box 5.** Generally, this shows the employee's investment in the contract (after-tax contributions) [illegible]

**Box 6.** If you received a lump-sum distribution from a qualified plan that includes securities of the employer's company, the net unrealized appreciation (NUA) [illegible] Pub. 575 and the instructions for Form 4972 [illegible]

**Box 7.** The following codes identify the distribution you received. For more information on these distributions, see the instructions for your tax return. Also, see Forms 5329 and 8606. 1—Early distribution, no known exception [illegible] 2—Early distribution, exception applies [illegible] 3—Disability; 4—Death; 5—Prohibited transaction; 6—Section 1035 exchange [illegible] 7—Normal distribution; 8—Excess contributions plus earnings/excess deferrals [illegible] 9—Cost of current life insurance [illegible] A—May be eligible for 10-year tax option (see Form 4972); B—Designated Roth account distribution; D—Excess contributions plus earnings/excess deferrals taxable in 2004; E—Excess annual additions under section 415 and certain excess amounts under section 403(b) plans; F—Charitable gift annuity; G—Direct rollover [illegible] J—Early distribution from a Roth IRA [illegible] L—Loans treated as distributions [illegible] P—Excess contributions plus earnings/excess deferrals taxable in 2005; Q—Qualified distribution from a Roth IRA; R—Recharacterized IRA contribution made for 2005 [illegible] S—Early distribution from a SIMPLE IRA in first 2 years, no known exception [illegible] T—Roth IRA distribution, exception applies.

If the IRA/SEP/SIMPLE box is checked, you have received a traditional IRA, SEP, or SIMPLE distribution.

**Box 8.** [illegible]

**Box 9a.** [illegible] the percentage [illegible]

**Box 9b.** For a life annuity from a qualified plan or from a tax-sheltered annuity (with after-tax contributions), an amount may be shown for the employee's total investment in the contract. It is used to compute the taxable part of the distribution. See Pub. 575.

**Boxes 10–15.** [illegible] withheld from the distribution. Boxes 12 and 14 may show the part of the distribution subject to state and/or local tax.

You are not required to file Form [illegible]

---

Additional information. You may want to see:

W-4P, Withholding Certificate for Pension or Annuity Payments

Form 4972, Tax on Lump-Sum Distributions

Form 5329, Additional Taxes on Qualified Plans (Including IRAs) and Other Tax-Favored Accounts

Form 8606, Nondeductible IRAs

Pub. 560, Retirement Plans for Small Business (SEP, SIMPLE, and Qualified Plans)

Pub. 571, Tax-Sheltered Annuity Plans (403(b) Plans)

Pub. 575, Pension and Annuity Income

Pub. 590, Individual Retirement Arrangements (IRAs)

Pub. 721, Tax Guide to U.S. Civil Service Retirement Benefits

Pub. 939, General Rule for Pensions and Annuities

| a  Control number | Dept. | Corp. SV24 | Employer use only 1373 |
|---|---|---|---|

**FLOWERS BAKING CO OF OPELIKA LLC**
101 SIMMONS STREET
OPELIKA, AL  36801

c/f  Employer's name, address, and ZIP code

**MICHAEL S SMITH**

| b  Employer's FED ID number | d  Employee's SSA number |
|---|---|

2  Fed

| 67740.62 | |
|---|---|
| 3  Social security wages | 4  Social security tax withheld |
| 48909.66 | 3032.40 |
| 5  Medicare wages and tips | 6  Medicare tax withheld |
| 48909.66 | 709.19 |
| 7  Social security tips | 8  Allocated tips |
| 9  Advance EIC payment | 10  Dependent care benefits |
| 11  Nonqualified plans | 12a  See instructions for box 12 |
| 14  Other | 12b |
|  | 12c |
|  | 12d |
|  | 13 Stat emp/Ret. plan/3rd party sick pay  X |
| 15  State  Employer's state ID no. | 16 State wages, tips, etc. |
| GA | 67740.62 |
| 17  State | 18 Local wages, tips, etc. |
| 19  Local income tax | 20  Locality name |

**MICHAEL S SMITH**

**LAFAYETTE, AL  36862**

Social Security Number:
Taxable Marital Status: SINGLE
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2006 AUTOMATIC DATA PROCESSING, INC

← Fold and Detach Here →   Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

---

| 1  Wages, tips, other comp. | 2  Federal income tax withheld |
|---|---|
| 67740.62 | |
| 3  Social security wages | 4  Social security tax withheld |
| 48909.66 | 3032.40 |
| 5  Medicare wages and tips | 6  Medicare tax withheld |
| 48909.66 | 709.19 |
| a  Control number | Dept. | Corp. SV24 | Employer use only 1373 |

c  Employer's name, address, and ZIP code

**FLOWERS BAKING CO OF OPELIKA LLC**
101 SIMMONS STREET
OPELIKA, AL  36801

| b  Employer's FED ID number | d  Employee's SSA number |
|---|---|

8

| 9  Advance EIC payment | 10  Dependent care benefits |
|---|---|
| 11  Nonqualified plans | 12a  See instructions for box 12 |
| 14  Other | 12b |
|  | 12c |
|  | 12d |
|  | 13 Stat emp/Ret. plan/3rd party sick pay  X |

c/f  Employer's name, address and ZIP code

**MICHAEL S SMITH**

| 15  State  Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| GA | 67740.62 |
| 17  State income tax | 18 Local wages, tips, etc. |
| 19  Local income tax | 20  Locality name |

**GA. State Filing Copy**
# W-2  Wage and Tax Statement  2006

Copy 2 to be filed with employee's State Income Tax Return.

Case ...CTEM Doc... 05/07/... Page 75 of 83

This amount is not included in boxes 1, 3, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

**Box 8.** Enter this amount on the wages line of your Form 1040 or Form 1040A.

**Box 9.** Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. You must complete Schedule 2 (Form 1040A) or Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is: (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or in box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA and BB) under all plans are generally limited to a total of $15,000 ($10,000 if you only have SIMPLE plans; $18,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $15,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2006, your employer may have allowed an additional deferral of up to $5,000 ($2,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries,

... have excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan.

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**AA**—Designated Roth contributions to a section 401(k) plan.

**BB**—Designated Roth contributions under a section 403(b) salary reduction agreement.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note:** *Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.*

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Department of The Treasury - Internal Revenue Service

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following agency instructions):



**TAX RETURN**

THIS FORM W-2 | OTHER W-2's

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

## Notice to Employee

**Refund.** Even if you do not have to file a tax return, you should file to get a refund if box 2 shows federal income tax withheld or if you can take the earned income credit.

**Earned income credit (EIC).** You must file a tax return if any amount is shown in box 9.

You may be able to take the EIC for 2006 if: (a) you do not have a qualifying child and you earned less than $12,120 ($14,120 if married filing jointly), (b) you have one qualifying child and you earned less than $32,001 ($34,001 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $36,348 ($38,348 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,800. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,648 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2006 and more than $5,840.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $3,075.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

Department of the Treasury - Internal Revenue Service | Department of the Treasury - Internal Revenue Service | Department of the Treasury - Internal Revenue Service

| GROSS PAY | 67,740.62 | SOCIAL SECURITY TAX WITHHELD | 3,032.40 |
|---|---|---|---|
| FED. INCOME TAX WITHHELD BOX 02 OF W-2 | 0.00 | MEDICARE TAX WITHHELD BOX 06 OF W-2 | 709.19 |
| STATE INCOME TAX BOX 17 OF W-2 | 0.00 | SUI/SDI BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX BOX 19 OF W-2 | 0.00 | | |

- Control number  0000006406 W53
Dept.    Corp.   SV24    Employer use only   1372

FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

e/f  Employee's name, address, and ZIP code
MICHAEL S SMITH

LAFAYETTE,    J6862

b  Employer's FED ID number   d  Employee's SSA number

67740.62

| 3 Social security wages 48909.66 | 4 Social security tax withheld 3032.40 |
|---|---|
| 5 Medicare wages and tips 48909.66 | 6 Medicare tax withheld 709.19 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |
| 15 State  Employer's state ID no. TOTAL STATE | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

To change your employee W-4 profile information
file a new W-4 with your payroll department

MICHAEL S SMITH

LAFAYETTE, AL 36862

Social Security Number:

Taxable Marital Status:
SINGLE

Exemptions/Allowances:
Federal: 0
State:   0
Local:   0

© 2005 AUTOMATIC DATA PROCESSING, INC    Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

| 1 Wages, tips, other comp. 67740.62 | 2 Federal income tax withheld |
|---|---|
| 3 Social security wages 48909.66 | 4 Social security tax withheld 3032.40 |
| 5 Medicare wages and tips 48909.66 | 6 Medicare tax withheld 709.19 |
| a Control number 0000006406 W53   Dept.   Corp. SV24 | Employer use only 1372 |

c  Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

b  Employer's FED ID number   d  Employee's SSA number

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f  Employee's name, address and ZIP code
MICHAEL S SMITH
LAFAYETTE, AL 36862

| 15 State  Employer's state ID no. TOTAL STATE | 16 State wages, tips, etc. |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**Federal Filing Copy**
**W-2** Wage and Tax Statement **2006**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

| 1 Wages, tips, other comp. 67740.62 | 2 Federal income tax withheld |
|---|---|
| 3 Social security wages 48909.66 | 4 Social security tax withheld 3032.40 |
| 5 Medicare wages and tips 48909.66 | 6 Medicare tax withheld 709.19 |
| a Control number 0000006406 W53   Dept.   Corp. SV24 | Employer use only 1372 |

c  Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

b  Employer's FED ID number   d  Employee's SSA number

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f  Employee's name, address and ZIP code
MICHAEL S SMITH
LAFAYETTE, AL 36862

| 15 State  Employer's state ID no. AL  150729 | 16 State wages, tips, etc. 67740.62 |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**AL. State Reference Copy**
**W-2** Wage and Tax Statement **2006**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| 1 Wages, tips, other comp. 67740.62 | 2 Federal income tax withheld |
|---|---|
| 3 Social security wages 48909.66 | 4 Social security tax withheld 3032.40 |
| 5 Medicare wages and tips 48909.66 | 6 Medicare tax withheld 709.19 |
| a Control number 0000006406 W53   Dept.   Corp. SV24 | Employer use only 1372 |

c  Employer's name, address, and ZIP code
FLOWERS BAKING CO OF OPELIKA LLC
101 SIMMONS STREET
OPELIKA, AL 36801

b  Employer's FED ID number   d  Employee's SSA number

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f  Employee's name, address and ZIP code
MICHAEL S SMITH
LAFAYETTE, AL 36862

| 15 State  Employer's state ID no. AL | 16 State wages, tips, etc. 67740.62 |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Wage and Tax Statement **2006**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Case 1:04-cv-01224-TFM    Document ___-___  Filed 06/07/___  Page 77 of 93

Box 9. This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137 with your Form 1040 to report at least the allocated tip amount shown on your Form W-2 unless you can prove a smaller amount with adequate records. Enter this amount on the advance earned income credit payments line of your Form 1040 or Form 1040A.

**Box 10.** This amount is the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. You must complete Schedule 2 (Form 1040A) or Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is: (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable because there is no longer a substantial risk of forfeiture of your right to the deferred amount.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA and BB) under all plans are generally limited to a total of $15,000 ($10,000 if you only have SIMPLE plans; $18,000 for each section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $15,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2006, your employer may have allowed an additional deferral of up to $5,000 ($2,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last three years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries," ... line instructions for Form 1040.

If you have excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Total Tax" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See "Total Tax" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Total Tax" in the Form 1040 instructions.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE (not included in box 1)

**T**—Adoption benefits (not included in box 1). You must complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5)

**W**—Employer contributions to your Health Savings Account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan.

**Z**—Income under section 409A on a nonqualified deferred compensation plan. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Total Tax" in the Form 1040 instructions.

**AA**—Designated Roth contributions to a section 401(k) plan.

**BB**—Designated Roth contributions under a section 403(b) salary reduction agreement.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions that you may deduct.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year. Review the information shown on your annual (for workers over 25) Social Security Statement.

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Department of The Treasury - Internal Revenue Service

---

**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

---

This information is being furnished to the Internal Revenue Service.

**IMPORTANT NOTE:**

In order to insure efficient processing, attach the W-2 to your tax return like this (following agency instructions):



```
TAX RETURN

THIS      OTHER
FORM      W-2'S
W-2
```

NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.

## Notice to Employee

**Refund.** Even if you do not have to file a tax return, you should file to get a refund if box 2 shows federal income tax withheld or if you can take the earned income credit.

**Earned income credit (EIC).** You must file a tax return if any amount is shown in box 9.

You may be able to take the EIC for 2006 if: (a) you do not have a qualifying child and you earned less than $12,120 ($14,120 if married filing jointly), (b) you have one qualifying child and you earned less than $32,001 ($34,001 if married filing jointly), or (c) you have more than one qualifying child and you earned less than $36,348 ($38,348 if married filing jointly). You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than $2,800. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return. If you have at least one qualifying child, you may get as much as $1,648 of the EIC in advance by completing Form W-5, Earned Income Credit Advance Payment Certificate, and giving it to your employer.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Publication 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card at any SSA office or call 1-800-772-1213.

**Credit for excess taxes.** If you had more than one employer in 2006 and more than $5,840.40 in social security and/or Tier I railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $3,075.60 in Tier II RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Publication 505, Tax Withholding and Estimated Tax.

---

Department of the Treasury - Internal Revenue Service     Department of the Treasury - Internal Revenue Service     Department of the Treasury - Internal Revenue Service

260696

Canton Massachusetts 02021
Telephone 800 438 6278
email: wal-mart@computershare.com
www.computershare.com

IMPORTANT TAX RETURN DOCUMENT ENCLOSED

MICHAEL S SMITH

**Holder Account Number**

Recipient's ID No.
Payer's Federal ID No.

☐ Corrected (if checked)                                       OMB No.

## Form 1099-B - Proceeds From Broker and Barter Exchange Transactions    2006

| 1a Date of Sale or Exchange | 1b CUSIP No. | 2 Stocks, Bonds, etc. ($) | Gross Proceeds Reported to IRS | Payer's Details |
|---|---|---|---|---|
| 13 Mar 2006 | | 30.00 | YES | COMPUTERSHARE SHAREHOLDER SERVICES INC P.O. BOX 43010 PROVIDENCE RI 02940-3010 |

| 4 FEDERAL INCOME TAX WITHHELD ($) | 7 Description: | Name of Issuer | Transaction |
|---|---|---|---|
| | | Wal-Mart Stores, Inc. | SALE - ES2 |

### Instructions for Recipient

Brokers and barter exchanges must report proceeds from transactions to you and to the Internal Revenue Service on Form 1099-B by January 31 of the year following the calendar year of the transaction.

Account Number:   May show an account or other unique number the payer assigned to distinguish your account.

Box 1a   The trade date of the transaction. For aggregate reporting, no entry will be present.

Box 1b   For broker transactions, may show the CUSIP (Committee on Uniform Security Identification Procedures) number of the item reported.

Box 2:   Shows the aggregate proceeds from transactions involving stocks, bonds, other debt obligations, commodities, or forward contracts. Losses on forward contracts and changes in control or substantial change in capital structure are shown in parentheses. This box does not include proceeds from regulated futures contracts. The broker must indicate whether gross proceeds or gross proceeds less commissions and option premiums were reported to the IRS. Report this amount on Schedule D (Form 1040), Capital Gains and Losses.

Box 4:   Backup withholding. Generally, a payer must backup withhold at the applicable rate if you did not furnish your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

Box 7:   Shows a brief description of the item for which the gross proceeds are being reported. Information is being reported as to Issuer name, class, and transaction type.

NOTE: The Payer will report the amount in box 2 to the IRS. The difference between the gross proceeds amount in Box 2 and the net proceeds you received represents any fees, charges, or withholding taxes you may have paid.

Copy B - For Recipient (Keep for your records)                          Department of the Treasury - Internal Revenue Service

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**





Symbol                                        WMT

081CS0403_RPS.DL_1.WMT.H3238_125/090534/090514/

## Wal-Mart Stores, Inc. - Associate Stock Purchase Plan Account Summary

**Transaction History**     **From: 01 Jan 2006     To: 29 Dec 2006**

| Date | Transaction Description | Transaction Amount ($) | Deduction Amount ($) | Deduction Type | Net Amount ($) | Price Per Share ($) | Total Transaction Shares | Total Shares Held |
|------|------------------------|------------------------|----------------------|----------------|----------------|---------------------|--------------------------|-------------------|
| 01 Jan 2006 | Balance Forward | | | | | | | 4.754 |
| 03 Jan 2006 | Dividend Reinvestment | 0.71 | | | 0.71 | 45.996 | 0.015 | 4.769 |
| 13 Mar 2006 | Tender | 30.00 | | | 30.00 | 45.248 | -0.663 | 4.106 |
| 03 Apr 2006 | Dividend Reinvestment | 0.69 | | | 0.69 | 46.802 | 0.015 | 4.121 |
| 05 Jun 2006 | Dividend Reinvestment | 0.69 | | | 0.69 | 47.654 | 0.014 | 4.135 |
| 05 Sep 2006 | Dividend Reinvestment | 0.69 | | | 0.69 | 45.584 | 0.015 | 4.150 |

**Summary of Holdings**     **Date: 29 Dec 2006**

| Shares | Closing Price Per Share ($) | Value ($) |
|--------|-----------------------------|-----------|
| 4.150 | 46.180 | 191.65 |

130UDR     **IMPORTANT TAX RETURN DOCUMENT ATTACHED**     W M T     +

002CD40010          00MAC

# WAL★MART

PAYER'S name, street address, city, state, and ZIP code
WAL-MART STORES INC
C/O COMPUTERSHARE

| | | **Dividends and Distributions** |
|---|---|---|
| ☐ CORRECTED (if checked) | | |
| 1a Total ordinary dividends $ 2.78 | 1b Qualified dividends $ 2.78 | OMB No. 1545-0110 |
| 3 Nondividend distributions $ | 4 Federal income tax withheld $ | **2006** |
| 6 Foreign tax paid $ | 7 Foreign country or U.S. possession | Form **1099-DIV** |
| 8 Cash Liquidation Distribution $ | PAYER'S Federal identification number | Copy B |

Final Repurchase Statement

| Distributor's Name | Michael S. Smith | Distributor's Purchase Date | November 10, 2003 |
|---|---|---|---|
| Territory No. | | Company Repurchase Date | |
| Distributor No. | | | |

## TERRITORY RECONCILIATION

| | | | |
|---|---|---|---|
| Repurchase Price | | $ 46,560.00 | |
| | | | |
| Distributor's Original Purchase Price | + | $ 48,840.00 | |
| Plus: Additional Territory purchased | + | | |
| Additional Territory purchased ( Date ) | + | | |
| Less: Territory Sold (Date) | - | | |
| Territory Sold ( Date ) | - | | |
| Distributor's Adjusted Purchase Price | = | $ 48,840.00 | |
| Equity from Territory Sold previously paid to Distributor in cash | | $ - | |
| Appreciated Equity | | | $ (2,280.00) |
| | | | |
| Current Note Original Balance | | $ 48,840.00 | |
| Current Note Payoff | | $ 39,433.16 | |
| Paid In Equity | | | $ 9,406.84 |
| Down Payment [or Equity Applied From Partial(s) or Prior Distributorship(s)] | | | |
| | | | |
| Total Paid In & Appreciated Equity Due To (From) Distributor | | | $ 7,126.84 |

## TRUCK RECONCILIATION

| | | |
|---|---|---|
| Only if purchased: Truck Repurchase Price | | |
| Truck Note Payoff | | |
| Due To (From) Distributor for Truck Payoff | | $ - |
| Make/Model/VIN No.   2004 Iszuu 4KBB4B1U34J800242 | Circle One: Lease OR Purchase | |

| Other Credits (Charges) | | |
|---|---|---|
| Final weeks statement | $ (307.99) | |
| 5% Transfer Fee | $ (2,328.00) | |
| Truck Repairs    Truck Wash | $ (150.00) | |
| Truck Tags/Property Tax | None | |
| Pager/Beeper charge | None | |
| Pay By Scan charges | | |
| Uniforms | None | |
| Truck Stock | None | |
| Insurance:    Truck/Business | | |
| Health/Disability Ins.    2Wks@61.62 | $ (123.24) | |
| Prior Year FICA | | |
| Returned/Unvalidated A/R Tickets | None | |
| Interest Refunded (only within first 6 months) | | |
| Other: specify | None | |
| Other: Credit for out of code charged on statement | | |
| Other ; Synovus document fee | $ (200.00) | |
| Total Other Credits (Charges) | | $ (3,109.23) |
| | | |
| **TOTAL DUE TO (FROM) DISTRIBUTOR** | | $ 4,017.61 |

| | | | |
|---|---|---|---|
| Reviewed By (Company): _Jerry Woodham_  Date _12/6/06_ | | Distributor | Date |
| Approved By (Company): _Steve Bordeau_  Date _12/6/06_ | | | |

Michael Smith

| | |
|---|---|
| Health Insurance | 3,204.24 |
| Truck Insurance | 2,081.04 |
| Cell Phone | 935.78 |
| Truck Repairs | 1,816.97 |
| Gas | 12,918.19 |
| Misc. | 3,025.37 |

# IMPORTANT!

## ESTIMATED TAX PAYMENTS

Enclosed are your Estimated Tax Vouchers and Filing Envelopes

Michael Smith

Tax Payments For Year: 2006

| FEDERAL PAYMENT RECORD | Amount Paid | Date Paid | Check No. |
|---|---|---|---|
| Voucher #1 – Due By APRIL 15* | 65.00 | 4-10-06 | 640 |
| Voucher #2 – Due By JUNE 15* | 50.00 | 6-13-06 | 640 |
| Voucher #3 – Due By SEPT. 15* | 50.00 | 9-13-06 | 671 |
| Voucher #4 – Due By JAN. 15* | 500.00 | 1-8-07 | 695 |

| STATE PAYMENT RECORD | Amount Paid | Date Paid | Check No. |
|---|---|---|---|
| Voucher #1 – Due By APRIL 15* | 530.00 | 4-10-06 | 619 |
| Voucher #2 – Due By JUNE 15* | 530.00 | 6-13-06 | 639 |
| Voucher #3 – Due By SEPT. 15* | 530.00 | 9-13-06 | 672 |
| Voucher #4 – Due By JAN. 15* | 530.00 | 1-8-07 | 696 |

*If the 15th falls on a Saturday or Sunday, the due date is extended until the next Monday.

## CAUTION

**DO NOT MAIL YOUR ESTIMATED TAX VOUCHERS WITH YOUR TAX RETURN**

Occasionally clients mistakenly believe that estimated payments are a way of making installment payments on their tax return. If there is a balance due on last year's return which we just prepared for you, you must pay it separately from your Estimated Tax Payments. These Estimated Tax Vouchers are advance payments for next year and must be paid in addition to any liability on your tax return.

**BE SURE TO WRITE YOUR SOCIAL SECURITY NUMBER AND THE WORDS "ESTIMATED TAX" ON YOUR CHECKS.**

**C**  **Deposit Certificate(s)**
PLEASE INDICATE THE NUMBER OF SHARES TO BE
DEPOSITED INTO YOUR PLAN ACCOUNT.

Signature 1 - Please keep signature within the box.    Signature 2 - Please keep signature within the box.

Please note: All registered holders must sign for your instructions to be completed.

Please detach this portion and mail to:
Computershare
P.O. Box 43080
Providence RI 02940-3080

+

Computershare Trust Company, N.A., as agent, upon written request, will provide the name of the executing broker dealer associated with the transaction(s), and within a reasonable amount of time will disclose the source and amount of compensation received from third parties in connection with the transaction(s), if any.

ALL SALE INSTRUCTIONS ARE FINAL AND CANNOT BE MODIFIED, STOPPED OR CANCELLED AFTER COMPUTERSHARE HAS RECEIVED THE REQUEST.

**I.  Special Instructions**

If your account is not certified, you must complete a W-9 or W-8BEN tax form or taxes will be withheld from any dividends or sales proceeds per Internal Revenue Service requirements.  Faxed W-8BEN forms are not acceptable.

If you would like to write to us, please include your account number, daytime telephone number with area code, and the company name in your correspondence.

PLEASE KEEP THIS STATEMENT FOR TAX PURPOSES.

**II.  Terms and Definitions**

| | |
|---|---|
| Record Date | The date that establishes ownership on our records to receive the dividend. |
| Payment Date | The date the dividend is payable. |
| Dividend Rate | The dollar amount of the dividend paid per share or the rate of stock dividend or stock split. |
| Price Per Share | The price per share purchased or sold under the plan. |
| Total Shares | The number of shares acquired or sold through the plan. |
| Deduction Amount | An aggregate sum of all fees charged. |
| Loan Collateral | The number of shares held by Computershare as collateral for a loan granted through the Wal-Mart Loan Program. Although these shares are still owned by you, they are not available for transfer, sale or issuance until your entire loan balance is paid. Loans are limited to Associates in the U.S. |
| Annual Maintenance Fee | If you no longer work for Wal-Mart you may continue your account and buy shares without paying a brokerage fee. However, you will be charged $30 once a year as a maintenance fee. The $30 fee is automatically deducted from your account in the first quarter of each year by selling a portion of stock equal to $30. If you do not wish to maintain your account after you leave the company, be sure to call Computershare. |
| Value | The dollar amount as of the date referenced of all shares that are held for this security in the account. |

**III.  Privacy Notice**

At Computershare, we take privacy seriously.  In the course of providing services to you in connection with employee stock purchase plans, dividend reinvestment plans, direct stock purchase plans and/or direct registration services, we receive nonpublic, personal information about you.  We receive this information through transactions we perform for you, from enrollment forms, automatic debit forms, and through other communications with you in writing, electronically, and by telephone.  We may also receive information about you through affiliates of Computershare or other parties.  This information may include your name, address (residential and mailing), social security number, bank account information, stock ownership information and other financial information.

With respect both to current and former customers, Computershare does not share nonpublic personal information with any non-affiliated third-party except as necessary to process a transaction, service your account or as required or permitted by law.  Our affiliates and outside service providers with whom we share information are legally bound not to disclose the information in any manner, unless required or permitted by law or other governmental process. We strive to restrict access to your personal information to those employees who need to know the information to provide our services to you. Computershare maintains physical, electronic and procedural safeguards to protect your personal information.

Computershare realizes that you entrust us with confidential personal and financial information and we take that trust very seriously.

Assets are not deposits of Computershare and are not insured by the Federal Deposit Insurance Corporation, the Securities Investor Protection Corporation, or any other federal or state agency.

00M6CE

**Instructions for Recipient**

| | |
|---|---|
| Account Number: | May show an account or other unique number the payer assigned to distinguish your account. |

| | | | |
|---|---|---|---|
| Box 1a: | Shows total ordinary dividends that are taxable.  Include this amount on line 9a of Form 1040 or 1040A.  Also, report it on Schedule B (Form 1040) or Schedule 1 (Form 1040A), if required. | Box 4: | Shows backup withholding.  For example, a payer must backup withhold on certain payments at the applicable rate if you did not give your taxpayer identification number to the payer.  See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding.  Include this amount on your income tax return as tax withheld. |
| | The amount shown may be a distribution from an employee stock ownership plan (ESOP).  Report it as a dividend on your Form 1040/1040A, but treat it as a stock distribution, not as investment income, for any other purpose. | Box 6: | Shows the foreign tax you may be able to claim as a deduction or a credit on Form 1040.  See the Form 1040 instructions. |
| Box 1b: | Shows the portion of the amount in box 1a that may be eligible for the 15% or 5% capital gains rates.  See the Form 1040/1040A instructions. | | Shows cash liquidation distributions. |

# EXHIBIT D

00001
1    IN THE UNITED STATES DISTRICT COURT

2    FOR THE MIDDLE DISTRICT OF ALABAMA

3        EASTERN DIVISION

4

5 CASE NUMBER:  3:07-CV-617-MHT

6 CHARLES MORROW, ET AL.,

7        Plaintiffs,

8        vs.

9 FLOWERS FOODS, INC., ET AL.,

10        Defendants.

11

12        S T I P U L A T I O N

13        IT IS STIPULATED AND AGREED by and

14 between the parties through their respective

15 counsel, that the video deposition of Lew

16 Baxter may be taken before Sara Mahler, CCR,

17 at the offices of Greg L. Davis, at 6987

18 Halcyon Park Drive, Montgomery, Alabama

19 36117, on the 16th day of April, 2008.

20

21        DEPOSITION OF LEW BAXTER

22

23

00002

1    IT IS FURTHER STIPULATED AND

2 AGREED that the signature to and the reading

3 of the deposition by the witness is waived,

4 the deposition to have the same force and

5 effect as if full compliance had been had

6 with all laws and rules of Court relating to

7 the taking of depositions.

8    IT IS FURTHER STIPULATED AND

9 AGREED that it shall not be necessary for

10 any objections to be made by counsel to any

11 questions except as to form or leading

12 questions, and that counsel for the parties

13 may make objections and assign grounds at

14 the time of the trial, or at the time said

15 deposition is offered in evidence, or prior

16 thereto.

17    IT IS FURTHER STIPULATED AND

18 AGREED that the notice of filing of the

19 deposition by the Commissioner is waived.

20

21    * * * * * * * * * * * *

22

23

**Baxter, Lew (4/16/08)**                    **Page 2**

00183

1 about ready to run out of tape. I'll let

2 him change it. I can keep forging ahead or

3 do y'all want to take a break for a few

4 minutes?

5         MR. DAVIS: Keep forging

6 ahead.

7         VIDEOGRAPHER: This ends

8 videotape number three; we are off the

9 Record at 3:16 p.m.

10          (Recess was taken.)

11         VIDEOGRAPHER: This begins

12 videotape number four; we are back on the

13 Record at 3:18 p.m.

14          (Whereupon, Defendant's

15          Exhibit No. 27 was marked

16          for identification.)

17   Q.   (BY MR. HISHTA): Mr. Baxter,

18 you have been handed what has been marked as

19 Defendant's Number 27. If you could take a

20 few moments and look at that document for me

21 please.

22   A.   (Witness complies.)

23   Q.   Do you recognize Defendant's

**Baxter, Lew (4/16/08)**                    **Page 183**

00184

1 Exhibit Number 27, Mr. Baxter?

2    A.    Yes.

3    Q.    Could you tell me what it is.

4    A.    It's an interim financial

5 statement for the quarter ending December

6 31st, 2004, for my route.

7    Q.    Are you familiar with this

8 record?

9    A.    Yes.

10    Q.    Do you receive such documents

11 from Mr. Jones, Frank Jones?

12    A.    Yes.

13    Q.    Turning to the statement of

14 assets, liabilities, and capital, which is

15 the third page of this document, there is an

16 entry for territory of forty-two thousand

17 eight hundred and sixty dollars.  Do you see

18 that?

19    A.    Yes, I do.

20    Q.    And is that your territory?

21    A.    Yes.

22    Q.    Would you agree with the

23 characterization of the territory as an

00185

1 asset?

2    A.    Yes.

3    Q.    And over time, that territory

4 is being amortized?

5    A.    Amortized, yes.

6    Q.    Yes.  Then on the next page is

7 a statement of revenue and expenses.  Are

8 those revenues and expenses related to your

9 distributorship?

10    A.    Yes.

11    Q.    And if we turn to the column

12 with the twelve months ended December 31,

13 2004, was that the first full year that you

14 owned your Flowers distributorship?

15    A.    Yes.

16    Q.    And your gross revenue for

17 that year was seventy-eight thousand one

18 hundred and sixty-one dollars and ninety

19 cents?

20    A.    Yes.

21    Q.    Under the first line item

22 under operating expenses, there is an entry

23 for advertising of a hundred and sixty-seven

00186

1 dollars and one cents. Do you recall what

2 that might be for?

3    A.   No, I don't.

4    Q.   With various expenses that are

5 listed on these statements, do you typically

6 provide documentation to Mr. Jones, who in

7 turn prepares the statements?

8    A.   Yes. That may have been a

9 donation of product that I charged myself

10 and donated to a civic organization or

11 church organization or something like that,

12 because I don't see a donation -- I don't

13 see a donation line item.

14    Q.   What about -- And it's a small

15 entry, but there's an entry for

16 entertainment and meals, what type of

17 expense would that be related to the

18 distributorship?

19    A.   That may have been -- I don't

20 know. It could have been a --

21    MR. DAVIS: Don't guess, if

22 you don't know.

23    Q.   Okay. What about with casual

**Baxter, Lew (4/16/08)**        **Page 186**

00187

1 labor, is that the expense associated with

2 the helper or helpers?

3     A.    Yes.

4     Q.    And that's six thousand two

5 hundred forty dollars.  And then there's an

6 entry for supplies, what type of supplies

7 would you typically purchase over the course

8 of the year that you would write off?

9     A.    Office supplies, staple gun,

10 pens, pencils, calendars, personal

11 calendars, that type of thing, tape; just

12 general office supplies.

13    Q.    And then the final expense

14 item is a uniform expense to you.  What type

15 of uniform do you wear when operating your

16 distributorship?

17    A.    Just shirt.

18    Q.    Golf shirt?

19    A.    Yeah.

20    Q.    Are you required to wear any

21 particular type of clothing?

22    A.    We're told we have to wear a

23 shirt with a collar.

00188

1   Q.   Does it have to have a Flowers

2 logo on it or any other identifying

3 information?

4   A.   Not to my knowledge, no.

5      (Whereupon, Defendant's

6      Exhibit No. 28 was marked

7      for identification.)

8   Q.   Mr. Baxter, you now have in

9 front of you what has been marked as

10 Defendant's Exhibit Number 28. Could you

11 take a moment and review that document for

12 me, please.

13   A.   (Witness complies.)

14   Q.   Mr. Baxter, do you recognize

15 Defendant's Exhibit Number 28?

16   A.   Yes.

17   Q.   Could you tell me what it is,

18 please.

19   A.   It's the interim financial

20 statement for the quarter ended December

21 31st, 2005, for my route.

22   Q.   Okay. Let's turn to the last

23 page of this document. Let's just focus on,

**Baxter, Lew (4/16/08)**           **Page 188**

00189

1 again, the third column for the twelve

2 months ending December 31, 2005.

3        It would appear that this

4 document -- that your gross discount or

5 gross revenue is ninety-three thousand

6 seventeen dollars and eighty-three cents

7 from your distributorship; would you agree

8 with that?

9    A.    Yes.

10    Q.    And then you've got various

11 operating expenses underneath there.  Let's

12 just discuss a few of those.  There's an

13 equipment rental expense of over eight

14 thousand dollars.  What is that?  Is that

15 the truck lease?

16    A.    I'm going to assume, yes,

17 that's -- I'm assuming so, yes.  I don't

18 know.

19    Q.    What about entertainment and

20 meals, sixteen hundred dollars that

21 particular year?

22    A.    Okay.

23    Q.    What type of entertainment or

00190

1 business meals do you have that you would

2 write off related to your business?

3    A.    That would have been Auburn

4 football tickets, that would have been

5 meals.

6    Q.    Do you take your customers to

7 Auburn football games?

8    A.    No, I don't.

9    Q.    Do you take any perspective

10 customers to Auburn football games?

11    A.    No.  I give them my tickets

12 and let them go.

13    Q.    So you're giving the tickets

14 to your customers?

15    A.    I offer them to them, yes.

16    Q.    Do you personally use the

17 tickets if your customers don't use them?

18    A.    Yes.

19    Q.    Is there any adjustment that

20 is made with respect to a write-off if you

21 personally used the tickets versus the

22 customer using the tickets?

23    A.    I don't know that for sure.

**Baxter, Lew (4/16/08)**                    **Page 190**

00191

1    Q.    Do you occasionally take a

2 customer or perspective customer out to

3 dinner?

4    A.    No.

5    Q.    And moving down the page, the

6 casual labor is slightly over seven thousand

7 dollars.  Is that also for a helper or

8 helpers for the year ending 2005?

9    A.    Yes.

10          (Whereupon, Defendant's

11          Exhibit No. 29 was marked

12          for identification.)

13    Q.    Okay.  Mr. Baxter, the next

14 document has been marked Defendant's Exhibit

15 Number 29.  If you could take a few moments

16 and look at this document for me, please.

17    A.    (Witness complies.)

18    Q.    Mr. Baxter, do you recognize

19 Defendant's Exhibit Number 29?

20    A.    Yes.

21    Q.    Could you identify it for me,

22 please.

23    A.    It's the interim financial

00192

1 statement for the quarter ended December

2 31st, 2006, for my route.

3    Q.    And is -- like the other

4 interim financial statements, was this

5 statement prepared by Frank Jones?

6    A.    Yes.

7    Q.    And Mr. Jones prepared it and

8 sent you a copy?

9    A.    Yes.

10    Q.    Turning to the third column,

11 would you agree with me that your gross

12 income or gross revenue for the year ending

13 2006 was eighty-one thousand six hundred

14 fourteen dollars and ninety-two cents?

15    A.    It looks like five hundred and

16 forty-eight, but --

17    Q.    I'm sorry, there's another

18 income listed too.  And I'm actually looking

19 at total revenue, the line underneath that.

20    A.    Okay.  Total revenue, yes.

21    Q.    Total revenue?

22    A.    Total revenue, yes.

23    Q.    And then moving down again

**Baxter, Lew (4/16/08)**                    **Page 192**

00193

1 we've got the various operating expenses

2 associated with your distributorship;

3 correct?

4    A.    Correct.

5    Q.    Entertainment and meals for

6 year ending 2006, would that be similar to

7 the type of expenses you've described for

8 2005, tickets, occasional meal type of

9 thing?

10    A.    Yes.

11    Q.    I mean, do your customers

12 occasionally use the tickets that you offer

13 to them?

14    A.    Occasionally some do, yes.

15    Q.    Do you think that that helps

16 develop a good working relationship with

17 those customers?

18    A.    Yes.

19    Q.    And then moving down under

20 casual labor, five thousand sixty dollars,

21 that again is for your helper or helpers for

22 that year?

23    A.    Yes.

00194

1    Q.    When you take vacation time,

2 do you -- how do you handle that?  Do you

3 hire one of the helpers to run your

4 territory in your absence?  Do you utilize

5 Flowers' services?  What do you typically --

6    A.    Flowers provides someone to

7 run the route for me.

8    Q.    And how does that typically

9 work?  Do you say to somebody at Flowers,

10 I'd like you to run my territory while I'm

11 gone?

12    A.    No.  You have to go in and you

13 have to schedule your vacation.

14    Q.    And do you pay Flowers Opelika

15 for their time and expenses in running the

16 territory in your absence?

17    A.    Yes.

18    Q.    If you wanted to, could you

19 have somebody else other than a non-Flowers

20 person run the territory in your absence?

21    A.    I don't know that.

22    Q.    Have you tried?

23    A.    No.

00195

1    Q.    Has anybody at Flowers Opelika

2 said that you cannot do that?

3    A.    No.

4         (Whereupon, Defendant's

5         Exhibit No. 30 was marked

6         for identification.)

7    Q.    The next one is Defendant's

8 Exhibit 30, Mr. Baxter.  If you could take a

9 few minutes and look at that document for

10 me, please.

11    A.    (Witness complies.)

12    Q.    Mr. Baxter, do you recognize

13 this document?

14    A.    Yes, I do.

15    Q.    Could you tell me what it is,

16 please.

17    A.    It's a financial statement of

18 my route for the period ended December 31st,

19 2007.

20    Q.    Was that document prepared by

21 Mr. Jones?

22    A.    Yes, it was.

23    Q.    And was a copy of it sent to

**Baxter, Lew (4/16/08)**                    **Page 195**

00196

1 you?

2    A.    Yes.

3    Q.    Turning your attention to the

4 third column for the twelve months ending

5 December 31, 2007, would you agree with me

6 that your gross revenue for the year arising

7 from your distributorship, Flowers

8 distributorship, was eighty-two thousand six

9 hundred twenty-one dollars?

10    A.    Yes.

11    Q.    And moving down the column,

12 you see the various operating expenses

13 associated with your distributorship for the

14 year ending December 31, 2007?

15    A.    Yes.

16    Q.    And as in the two prior years,

17 there's an entry for entertainment and

18 meals.  The same type of items --

19    A.    Yes.

20    Q.    -- that we've discussed

21 previously?

22    A.    Yes.

23    Q.    And casual labor for the year

00197

1 ending 2007, three thousand one hundred and

2 twenty dollars?

3    A.   Yes.

4    Q.   And that would represent

5 payments to your helper or helpers?

6    A.   Yes.

7       MR. DAVIS:  Kevin, just for

8 the Record, the copy that Lew is looking at

9 has yellow highlighted all the way down it

10 and handwriting on it.

11       MR. HISHTA:  Here, use that

12 one (indicating).

13    Q.   Do you want to look at that

14 document and would your answers be any

15 different?

16    A.   No, my answers would not be

17 any different.

18       And I can't read your

19 handwriting anyways.

20       (Off-the-Record discussion

21       was held.)

22       (Whereupon, Defendant's

23       Exhibit No. 31 was marked

00198
1            for identification.)

2     Q.     Okay.  Mr. Baxter, the court

3 reporter has handed you what has been marked

4 as Defendant's Exhibit Number 31.  If you

5 could take a few moments and look at this

6 document for me, please.

7     A.     (Witness complies.)

8     Q.     Mr. Baxter, do you recognize

9 Defendant's Exhibit Number 31?

10     A.     Yes.

11     Q.     Could you tell me what this

12 document or documents is, please.

13     A.     They're my 2004 tax returns,

14 federal tax returns.

15     Q.     These are both federal and

16 Alabama state returns?

17     A.     Yes.

18     Q.     Turn your attention to Bates

19 number 7139.  Just to make sure that we're

20 on the same page, I'm looking at a page that

21 at the top states profit or loss from

22 business for the year 2004.

23     A.     (Witness nods head in the

00199

1 affirmative.)

2    Q.    Moving down under expenses,

3 the first entry is for advertising for a

4 hundred and sixty-seven dollars, which I

5 believe we've already discussed; you have

6 another entry for car and truck expenses, I

7 believe we've already discussed that.

8        Moving down to the entry on

9 mortgage, four thousand six hundred and

10 forty-eight dollars.  Do you know what that

11 entry is?

12    A.    That would probably be my -- I

13 don't know.

14    Q.    If you don't know, that's

15 fine.

16    A.    I don't know.

17    Q.    What about the office expense?

18    A.    There again, I don't know.

19    Q.    Okay.  Turn your attention to

20 Bates number 7146.  Is it fair to say that

21 these are other expenses related to your

22 Flowers distributorship for the year 2004?

23    A.    Other expenses?

00200

1   Q.   Yes.

2   A.   I would think they would be

3 the same as what would be listed on my

4 financial statement.

5   Q.   I didn't mean the question

6 that way. But these expenses are expenses

7 in addition to those shown on -- the

8 detailed expenses shown on FB 7139?

9   A.   I'm not sure I followed you

10 there.

11   Q.   Okay. Let's just go back to

12 FB 7139.

13   A.   Okay.

14   Q.   On the left-hand column --

15   A.   I see where you're at now.

16   Q.   -- see where I'm at? We've

17 got certain detailed expenses and then

18 you've got other expenses.

19   A.   On line twenty-seven, you have

20 twenty thousand five hundred and thirty-one

21 dollars and you have this twenty thousand --

22 same number.

23   Q.   At the end of the day, in box

**Baxter, Lew (4/16/08)**         **Page 200**

00201

1 thirty-one, is that the net profit from your

2 Flowers distributorship for the year 2004?

3    A.    I would say yes.

4    Q.    And is it fair to say that you

5 are representing to the Internal Revenue

6 Service that you had net profit as a sole

7 proprietor from your distributorship income

8 in that amount?

9    A.    To the best of my knowledge,

10 yes.

11            (Whereupon, Defendant's

12            Exhibit No. 32 was marked

13            for identification.)

14    Q.    Okay.  Mr. Baxter, you've been

15 handed what's been marked as Defendant's

16 Exhibit Number 32.  Would you take a moment

17 and review that document for me and tell me

18 if you recognize it.

19    A.    (Witness complies.)  I do.

20    Q.    Tell me what it is, please.

21    A.    It's my 2005 tax returns,

22 federal and state for 2005.

23    Q.    Okay.  Turning your attention

00202

1 to Bates number 7164, please.

2        Does that page reflect the

3 financial figures related to your Flowers

4 distributorship for the year 2005?

5    A.    I'm going to say yes.

6    Q.    And you look at part one,

7 gross receipts or sales, it would appear

8 that your gross income for the year 2005,

9 from your Flowers distributorship was

10 ninety-three thousand two hundred and

11 eighty-nine dollars?

12    A.    Yes.

13    Q.    And then following expenses,

14 your net profit from your Flowers

15 distributorship for the year 2005 was

16 forty-two thousand six hundred and twelve

17 dollars?

18    A.    Yes.

19        (Whereupon, Defendant's

20        Exhibit No. 33 was marked

21        for identification.)

22    Q.    Okay.  Mr. Baxter, do you

23 recognize Defendant's Exhibit Number 33?

**Baxter, Lew (4/16/08)**          **Page 202**

00203

1    A.    Yes.

2    Q.    Could you turn your attention

3 to Bates number BAX 165.

4        It would appear that your

5 gross income for the year 2006, from your

6 Flowers distributorship was eighty-one

7 thousand six hundred and sixty-eight

8 dollars, would you agree with that?

9    A.    Yes.

10    Q.    Turning again to item sixteen

11 under the expenses with the mortgage, do you

12 have any idea what that entry is for?

13    A.    No, I don't.

14    Q.    Okay.  And turning your

15 attention to Bates number BAX 00171.  You've

16 got casual labor for five thousand eight

17 hundred and seventy dollars.  As we've

18 previously discussed, that's for your helper

19 or helpers; is that correct?

20    A.    Yes.

21    Q.    The next entry is for dues and

22 subscriptions in the amount of seventy-six

23 dollars.  What is that for?

00204

1    A.    Dues and subscriptions.  I'm

2 not sure.

3    Q.    What about equipment rental?

4    A.    That would probably be a Ryder

5 truck used while I was on vacation or

6 something to that effect.

7    Q.    Do you know what's encompassed

8 with other operating expenses?

9    A.    No.

10    Q.    Is this something that Frank

11 Jones could shed some light on from

12 documents that you've provided to him?

13    A.    Yes.

14    Q.    And then the telephone entry,

15 I assume that's the telephone that you use

16 in your business?

17    A.    Yes.

18            (Whereupon, Defendant's

19            Exhibit No. 34 was marked

20            for identification.)

21    Q.    Mr. Baxter, could you take a

22 few moments and review what has been marked

23 as Defendant's Number 34.

**Baxter, Lew (4/16/08)**                    **Page 204**

00252

1 it was that returned my call.

2    Q.    Is that the only contact that

3 you can recall?

4    A.    Right now, yes, to the best of

5 my recollection.

6    Q.    Have you had any contact with

7 any management officials of subsidiaries of

8 Flowers Foods other than Flowers Baking

9 Company of Opelika?

10    A.    Any contact with them?

11    Q.    Yes.

12    A.    Business, no; casual, yes.

13    Q.    Have you had any contact with

14 distributors of other Flowers subsidiaries?

15 When I say other Flowers subsidiaries, I

16 mean subsidiaries other than Flowers Baking

17 Company of Opelika.

18    A.    No.

19        MR. HISHTA:  Shall I continue?

20        MS. WEAVER:  Yes.

21    Q.    With the tax returns that we

22 discussed earlier today, which I believe was

23 2004 through 2006, were those tax returns

00253

1 actually sent into the IRS?

2    A.   Yes.

3    Q.   And with the -- When we were

4 discussing the entertainment expenses on the

5 tax returns, can you recall any customers,

6 perspective customers, or otherwise the

7 names of the people that you provided the

8 tickets to?

9    A.   I can't recall immediately.

10      MR. HISHTA: I have no further

11 questions at this time.

12      MR. DAVIS: No questions.

13      VIDEOGRAPHER: This ends

14 videotape number five and ends the

15 deposition. We are off the Record at 5:06

16 p.m.

17 (The deposition was concluded at 5:15 p.m.,

18 April 16th, 2008.)

19

20

21

22

23

**Baxter, Lew (4/16/08)**              **Page 253**

# BAXTER
# DEFENDANT'S EXHIBIT
# 27

**LEW E. BAXTER DISTRIBUTOR**

**ROUTE 6065**

*INTERIM FINANCIAL STATEMENTS*

**QUARTER ENDED DECEMBER 31, 2004**



BAXTER 27

FBO004554
**ATTORNEY'S EYES ONLY**

**FRANK V. JONES**
CERTIFIED PUBLIC ACCOUNTANT

To the Owner
Lew E. Baxter Distributor
Montgomery, Alabama

We have compiled the accompanying statement of Assets, Liabilities and Capital - Income Tax Basis of Lew E. Baxter Distributor as of December 31, 2004, and the related statement of Revenues and Expenses - Income Tax Basis for the three and twelve months ended December 31, 2004 and 2003, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. These financial statements have been prepared on the accounting basis used by the company for federal income tax purposes, which is a comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the representation of management. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or any other form of assurance on them.

The Owner has elected to omit substantially all of the disclosures ordinarily included in the financial statements. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Company's assets, liabilities, revenues, expenses, and capital. Accordingly, these financial statements are not designed for those who are not informed about such matters.

The accompanying financial statements have been prepared solely from the accounts of Lew E .Baxter Distributor and they do not include the personal accounts of the owner or those of any other operation in which he is engaged. The owner's federal and state income taxes are computed on his total income from all sources. Accordingly, no provision for such taxes is included in these financial statements.

*Frank V. Jones*

Opelika, Alabama
February 1, 2005

*Member:*

AMERICAN INSTITUTE OF
CERTIFIED PUBLIC
ACCOUNTANTS

ALABAMA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

GEORGIA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

**FBO004555**
**ATTORNEY'S EYES ONLY**

Lew E Baxter Distributor
Statement of Assets, Liabilities and Capital
December 31, 2004

Assets

Other Assets
  Territory                                    42,860.00
  Territory Amortization                       (3,571.69)

    Total Other Assets                                   39,288.31

    Total Assets                            $            39,288.31

Liabilities and Capital

Current Liabilities
  Note Payable - Flowers          $       38,435.94

    Total Current Liabilities                            38,435.94

Capital
  Owner's Capital                              10,395.97
  Owner's Withdrawals                          (47,824.15)
  Health Insurance                             (4,000.85)
  Current Income (Loss)                        42,281.40

    Total Capital                                          852.37

    Total Liabilities & Capital             $            39,288.31

See Accountant's Compilation Report

FBO004556
ATTORNEY'S EYES ONLY

6065

Lew E Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2004

| | 3 Months Ended Dec. 31, 2004 | Pct | 3 Months Ended Dec. 31, 2003 | Pct | 12 Months Ended Dec. 31, 2004 | Pct | 12 Months Ended Dec. 31, 2003 | Pct |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Distributor Disc Earned $ | 18,583.90 | 100.00 | $ 12,452.25 | 100.00 | $ 78,161.90 | 100.00 | $ 12,452.25 | 100.00 |
| | | | | | | | | |
| Total Revenue | 18,583.90 | 100.00 | 12,452.25 | 100.00 | 78,161.90 | 100.00 | 12,452.25 | 100.00 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Advertising | 75.01 | 0.40 | 0.00 | 0.00 | 167.01 | 0.21 | 0.00 | 0.00 |
| Auto and Truck Expense | 2,417.61 | 13.01 | 0.00 | 0.00 | 6,343.92 | 8.12 | 0.00 | 0.00 |
| Administration | 120.00 | 0.65 | 60.00 | 0.48 | 490.00 | 0.63 | 60.00 | 0.48 |
| Territory Amortization | 714.34 | 3.84 | 238.11 | 1.91 | 3,333.58 | 4.26 | 238.11 | 1.91 |
| Equipment Rental | 1,788.00 | 9.62 | 894.00 | 7.18 | 7,301.00 | 9.34 | 894.00 | 7.18 |
| Entertainment & Meals | 10.32 | 0.06 | 0.00 | 0.00 | 28.17 | 0.04 | 0.00 | 0.00 |
| Insurance - Vehicle | 429.12 | 2.31 | 214.74 | 1.72 | 1,753.35 | 2.24 | 214.74 | 1.72 |
| Interest-Territory | 1,116.08 | 6.01 | 584.95 | 4.70 | 4,648.20 | 5.95 | 584.95 | 4.70 |
| Miscellaneous | 240.00 | 1.29 | 3,530.06 | 28.35 | 950.00 | 1.22 | 3,530.06 | 28.35 |
| Office Expense | 16.91 | 0.09 | 0.00 | 0.00 | 220.04 | 0.28 | 0.00 | 0.00 |
| PBS Shrink Charge | 427.22 | 2.30 | 0.00 | 0.00 | 427.22 | 0.55 | 0.00 | 0.00 |
| Relief Driver | 250.00 | 1.35 | 0.00 | 0.00 | 443.67 | 0.57 | 0.00 | 0.00 |
| Repairs and Maintenance | 104.06 | 0.56 | 0.00 | 0.00 | 490.41 | 0.63 | 0.00 | 0.00 |
| Casual Labor | 5,540.00 | 29.81 | 0.00 | 0.00 | 6,240.00 | 7.98 | 0.00 | 0.00 |
| Supplies | 101.63 | 0.55 | 0.00 | 0.00 | 321.41 | 0.41 | 0.00 | 0.00 |
| Telephone | 248.10 | 1.34 | 0.00 | 0.00 | 956.74 | 1.22 | 0.00 | 0.00 |
| Uniform Expense | 212.15 | 1.14 | 100.00 | 0.80 | 491.78 | 0.63 | 100.00 | 0.80 |
| Warehouse Rent/Utilities | 312.00 | 1.68 | 156.00 | 1.25 | 1,274.00 | 1.63 | 156.00 | 1.25 |
| | | | | | | | | |
| Total Expenses | 14,122.55 | 75.99 | 5,777.86 | 46.40 | 35,880.50 | 45.91 | 5,777.86 | 46.40 |
| | | | | | | | | |
| Net Income (Loss) $ | 4,461.35 | 24.01 | $ 6,674.39 | 53.60 | $ 42,281.40 | 54.09 | $ 6,674.39 | 53.60 |

See Accountant's Compilation Report

FBO004557
ATTORNEY'S EYES ONLY

# BAXTER
# DEFENDANT'S EXHIBIT
# 28

LEW BAXTER DISTRIBUTOR

ROUTE 6065

*INTERIM FINANCIAL STATEMENTS*

QUARTER ENDED DECEMBER 31, 2005



DEFENDANT'S
EXHIBIT

BAXTER 28

FBO004570
ATTORNEY'S EYES ONLY

# FRANK V. JONES
**CERTIFIED PUBLIC ACCOUNTANT**

To the Owner
Lew E. Baxter Distributor
Montgomery, Alabama

We have compiled the accompanying statement of Assets, Liabilities and Capital - Income Tax Basis of Lew E. Baxter Distributor as of December 31, 2005, and the related statement of Revenues and Expenses - Income Tax Basis for the three and twelve months ended December 31, 2005 and 2004, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. These financial statements have been prepared on the accounting basis used by the company for federal income tax purposes, which is a comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the representation of management. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or any other form of assurance on them.

The Owner has elected to omit substantially all of the disclosures ordinarily included in the financial statements. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Company's assets, liabilities, revenues, expenses, and capital. Accordingly, these financial statements are not designed for those who are not informed about such matters.

The accompanying financial statements have been prepared solely from the accounts of Lew E .Baxter Distributor and they do not include the personal accounts of the owner or those of any other operation in which he is engaged. The owner's federal and state income taxes are computed on his total income from all sources. Accordingly, no provision for such taxes is included in these financial statements.

Opelika, Alabama
February 5, 2006

*Member:*

AMERICAN INSTITUTE OF
CERTIFIED PUBLIC
ACCOUNTANTS

ALABAMA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

GEORGIA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

**FBO004571**
**ATTORNEY'S EYES ONLY**

**Lew E Baxter Distributor**
**Statement of Assets, Liabilities and Capital**
December 31, 2005

Assets

|  | 6,734.35 |  |
|---|---|---|
| Total Fixed Assets |  | 6,734.35 |
| Other Assets |  |  |
| Territory | 42,860.00 |  |
| Territory Amortization | (6,429.01) |  |
| Total Other Assets |  | 36,430.99 |
| Total Assets | $ | 43,165.34 |

Liabilities and Capital

| Current Liabilities |  |  |
|---|---|---|
| Note Payable - Flowers | $ 35,898.51 |  |
| Total Current Liabilities |  | 35,898.51 |
| Capital |  |  |
| Owner's Capital | 852.37 |  |
| Owner's Withdrawals | (41,257.62) |  |
| Health Insurance | ( 588.01) |  |
| Current Income (Loss) | 48,260.09 |  |
| Total Capital |  | 7,266.83 |
| Total Liabilities & Capital | $ | 43,165.34 |

See Accountant's Compilation Report

**FBO004572**
**ATTORNEY'S EYES ONLY**

Lew E Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2005

| | 3 Months Ended Dec. 31, 2005 | Pct | 3 Months Ended Dec. 31, 2004 | Pct | 12 Months Ended Dec. 31, 2005 | Pct | 12 Months Ended Dec. 31, 2004 | Pct |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Distributor Disc Earned $ | 22,522.46 | 100.00 | $ 18,583.90 | 100.00 | $ 93,017.83 | 100.00 | $ 78,161.90 | 100.00 |
| Total Revenue | 22,522.46 | 100.00 | 18,583.90 | 100.00 | 93,017.83 | 100.00 | 78,161.90 | 100.00 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Advertising | 0.00 | 0.00 | 75.01 | 0.40 | 0.00 | 0.00 | 167.01 | 0.21 |
| Auto and Truck Expense | 1,709.77 | 7.59 | 2,417.61 | 13.01 | 7,648.27 | 8.22 | 6,343.92 | 8.12 |
| Administration | 594.44 | 2.64 | 120.00 | 0.65 | 984.44 | 1.06 | 490.00 | 0.63 |
| Territory Amortization | 714.33 | 3.17 | 714.34 | 3.84 | 2,857.32 | 3.07 | 3,333.58 | 4.26 |
| Equipment Rental | 2,092.44 | 9.29 | 1,788.00 | 9.62 | 8,110.78 | 8.72 | 7,301.00 | 9.34 |
| Entertainment & Meals | 306.67 | 1.36 | 10.32 | 0.06 | 1,631.16 | 1.75 | 28.17 | 0.04 |
| Insurance - Vehicle | 1,753.57 | 7.79 | 429.12 | 2.31 | 3,147.04 | 3.38 | 1,753.35 | 2.24 |
| Interest-Territory | 967.24 | 4.29 | 1,116.08 | 6.01 | 4,628.32 | 4.98 | 4,648.20 | 5.95 |
| Miscellaneous | 0.00 | 0.00 | 240.00 | 1.29 | 838.92 | 0.90 | 950.00 | 1.22 |
| Office Expense | 32.15 | 0.14 | 16.91 | 0.09 | 79.41 | 0.09 | 220.04 | 0.28 |
| Personal Auto-Mileage | 0.00 | 0.00 | 0.00 | 0.00 | 20.72 | 0.02 | 0.00 | 0.00 |
| PBS Shrink Charge | 58.30 | 0.26 | 427.22 | 2.30 | ( 71.35)( | 0.08) | 427.22 | 0.55 |
| Relief Driver | 425.43 | 1.89 | 250.00 | 1.35 | 794.99 | 0.85 | 443.67 | 0.57 |
| Repairs and Maintenance | 0.00 | 0.00 | 104.06 | 0.56 | 2,409.82 | 2.59 | 490.41 | 0.63 |
| Casual Labor | 1,800.00 | 7.99 | 5,540.00 | 29.81 | 7,075.00 | 7.61 | 6,240.00 | 7.98 |
| Supplies | 378.91 | 1.68 | 101.63 | 0.55 | 785.53 | 0.84 | 321.41 | 0.41 |
| Telephone | 374.55 | 1.66 | 248.10 | 1.34 | 1,578.33 | 1.70 | 956.7̶2̶4̶ | 1.22 |
| Uniform Expense | 0.00 | 0.00 | 212.15 | 1.14 | 887.02 | 0.95 | 491.78 | 0.63 |
| Warehouse Rent/Utilities | 338.00 | 1.50 | 312.00 | 1.68 | 1,352.00 | 1.45 | 1,274.00 | 1.63 |
| Total Expenses | 11,545.80 | 51.26 | 14,122.55 | 75.99 | 44,757.74 | 48.12 | 35,880.50 | 45.91 |
| | | | | | | | | |
| Net Income (Loss) $ | 10,976.66 | 48.74 | $ 4,461.35 | 24.01 | $ 48,260.09 | 51.88 | $ 42,281.40 | 54.09 |

*(handwritten: 1,0 0 6 1)*
*(handwritten next to Telephone 12 month: OK)*
*(handwritten below Total Expenses: 42,187.57 ✓)*

See Accountant's Compilation Report

FBO004573
ATTORNEY'S EYES ONLY

# BAXTER
# DEFENDANT'S EXHIBIT
# 29

**LEW BAXTER DISTRIBUTOR**

**ROUTE 6065**

*INTERIM FINANCIAL STATEMENTS*

**QUARTER ENDED DECEMBER 31, 2006**



DEFENDANT'S
EXHIBIT

BAXTER 29

FBO004586
ATTORNEY'S EYES ONLY

# FRANK V. JONES
### CERTIFIED PUBLIC ACCOUNTANT

To the Owner
Lew E. Baxter Distributor
Montgomery, Alabama

I have compiled the accompanying statement of Assets, Liabilities and Capital - Income Tax Basis of
Lew E. Baxter Distributor as of December 31, 2006, and the related statement of Revenues and
Expenses - Income Tax Basis for the three and twelve months ended December 31, 2006 and 2005,
in accordance with Statements on Standards for Accounting and Review Services issued by the
American Institute of Certified Public Accountants. These financial statements have been prepared
on the accounting basis used by the company for federal income tax purposes, which is a
comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the
representation of management.   I have not audited or reviewed the accompanying financial
statements and, accordingly, do not express an opinion or any other form of assurance on them.

The Owner has elected to omit substantially all of the disclosures ordinarily included in the financial
statements. If the omitted disclosures were included in the financial statements, they might influence
the user's conclusions about the Company's assets, liabilities, revenues, expenses, and capital.
Accordingly, these financial statements are not designed for those who are not informed about such
matters.

The accompanying financial statements have been prepared solely from the accounts of Lew E
.Baxter Distributor and they do not include the personal accounts of the owner or those of any other
operation in which he is engaged.  The owner's federal and state income taxes are computed on his
total income from all sources.  Accordingly, no provision for such taxes is included in these financial
statements.

Opelika, Alabama
February 7, 2007

Member:

AMERICAN INSTITUTE OF
CERTIFIED PUBLIC
ACCOUNTANTS

ALABAMA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

GEORGIA SOCIETY OF
CERTIFIED PUBLIC
ACCOUNTANTS

FBO004587
ATTORNEY'S EYES ONLY

Lew E Baxter Distributor
Statement of Assets, Liabilities and Capital
December 31, 2006

### Assets

| | | |
|---|---:|---:|
| **Fixed Assets** | | |
| Vehicles | 6,734.35 | |
| Accumulated Depreciation | (6,734.35) | |
| **Other Assets** | | |
| Territory | 42,860.00 | |
| Territory Amortization | (9,286.33) | |
| Total Other Assets | | 33,573.67 |
| Total Assets | $ | 33,573.67 |

### Liabilities and Capital

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Note Payable - Flowers | $ 33,080.24 | |
| Total Current Liabilities | | 33,080.24 |
| **Capital** | | |
| Owner's Capital | 7,731.27 | |
| Owner's Draw-Contributions | ( 430.00) | |
| Owner's Withdrawals | (51,469.84) | |
| Health Insurance | (2,117.00) | |
| Owner's Draws-Contributions | ( 180.00) | |
| Current Income (Loss) | 46,959.00 | |
| Total Capital | | 493.43 |
| Total Liabilities & Capital | $ | 33,573.67 |

See Accountant's Compilation Report

FBO004588
ATTORNEY'S EYES ONLY

Lew H Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2006

| | 3 Months Ended Dec. 31, 2006 | Pct | 3 Months Ended Dec. 31, 2005 | Pct | 12 Months Ended Dec. 31, 2006 | Pct | 12 Months Ended Dec. 31, 2005 | Pct |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Distributor Disc Earned $ | 19,623.03 | 100.00 | $ 22,522.46 | 100.00 | $ 91,548.64 | 99.92 | $ 93,017.83 | 100.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 66.28 | 0.08 | 0.00 | 0.00 |
| Total Revenue | 19,623.03 | 100.00 | 22,522.46 | 100.00 | 91,614.92 | 100.00 | 93,017.83 | 100.00 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Auto and Truck Expense | 0.00 | 0.00 | 1,709.77 | 7.59 | 5,467.38 | 6.70 | 7,648.27 | 8.22 |
| Administration | 234.00 | 1.19 | 594.44 | 2.64 | 936.00 | 1.15 | 984.44 | 1.06 |
| Territory Amortization | 714.33 | 3.64 | 714.33 | 3.17 | 2,857.32 | 3.50 | 2,857.32 | 3.07 |
| Depreciation-Vehicle | 0.00 | 0.00 | 0.00 | 0.00 | 6,734.35 | 8.25 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 0.09 | 0.00 | 0.00 |
| Equipment Rental | 287.91 | 1.47 | 2,092.44 | 9.29 | 1,371.30 | 1.68 | 8,110.78 | 8.72 |
| Entertainment & Meals | 0.00 | 0.00 | 306.67 | 1.36 | 953.91 | 1.17 | 1,631.16 | 1.75 |
| Insurance - Vehicle | 628.01 | 3.20 | 1,753.57 | 7.79 | 2,650.83 | 3.25 | 3,147.34 | 3.38 |
| Interest-Territory | 669.50 | 3.41 | 967.24 | 4.29 | 2,809.27 | 3.44 | 4,620.12 | 4.98 |
| Miscellaneous | 520.00 | 2.65 | 0.00 | 0.00 | 1,420.00 | 1.74 | 838.92 | 0.90 |
| Office Expense | 0.00 | 0.00 | 32.15 | 0.14 | 16.77 | 0.02 | 79.43 | 0.09 |
| Personal Auto-Mileage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.72 | 0.02 |
| PBS Shrink Charge | ( 9.63) | ( 0.05) | 58.30 | 0.26 | 28.30 | 0.03 | ( 71.15) | ( 0.08) |
| Relief Driver | 397.35 | 2.03 | 425.43 | 1.89 | 447.35 | 0.55 | 794.99 | 0.85 |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 833.47 | 1.02 | 2,409.81 | 2.59 |
| Casual Labor | 0.00 | 0.00 | 1,800.00 | 7.99 | 5,060.00 | 6.20 | 7,075.20 | 7.61 |
| Supplies | 0.00 | 0.00 | 378.91 | 1.68 | 306.22 | 0.38 | 785.93 | 0.84 |
| Telephone | 0.00 | 0.00 | 374.55 | 1.66 | 1,172.77 | 1.44 | 1,578.13 | 1.70 |
| Uniform Expense | 0.00 | 0.00 | 0.00 | 0.00 | 163.68 | 0.20 | 887.22 | 0.95 |
| Warehouse Rent/Utilities | 338.00 | 1.72 | 338.00 | 1.50 | 1,352.00 | 1.66 | 1,352.00 | 1.45 |
| Total Expenses | 3,779.47 | 19.26 | 11,545.80 | 51.26 | 34,655.92 | 42.46 | 44,757.74 | 48.12 |
| | | | | | | | | |
| Net Income (Loss) $ | 15,842.56 | 80.74 | $ 10,976.66 | 48.74 | $ 46,959.00 | 57.54 | $ 48,240.09 | 51.88 |

See Accountant's Compilation Report

**FBO004589**
**ATTORNEY'S EYES ONLY**

# BAXTER
# DEFENDANT'S EXHIBIT
# 30

Financial Statements
of
Lew E Baxter Distributor
For the Period Ended December 31, 2007



DEFENDANT'S
EXHIBIT

BAXTER 30

FBO007106

**Lew E Baxter Distributor**
**Statement of Assets, Liabilities and Capital**
**December 31, 2007**

### Assets

| | | |
|---|---:|---:|
| **Fixed Assets** | | |
| Vehicles | 6,734.35 | |
| Accumulated Depreciation | (6,734.35) | |
| **Other Assets** | | |
| Territory | 42,145.66 | |
| Territory Amortization | (11,429.35) | |
| Total Other Assets | | 30,716.31 |
| Total Assets | $ | 30,716.31 |

### Liabilities and Capital

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Note Payable - Flowers | $ 29,893.51 | |
| Total Current Liabilities | | 29,893.51 |
| **Capital** | | |
| Owner's Capital | 493.43 | |
| Owner's Draw-Contributions | ( 179.43) | |
| Owner's Withdrawals | (60,439.30) | |
| Health Insurance | ( 966.19) | |
| Current Income (Loss) | 61,914.29 | |
| Total Capital | | 822.80 |
| Total Liabilities & Capital | $ | 30,716.31 |

See Accountant's Compilation Report

FBO007107

Lew E Baxter Distributor
Statement of Revenues and Expenses
For the Period Ended December 31, 2007

| | 3 Months Ended Dec. 31, 2007 | Pct | 3 Months Ended Dec. 31, 2006 | Pct | 12 Months Ended Dec. 31, 2007 | Pct | 12 Months Ended Dec. 31, 2006 | Pct |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Distributor Disc Earned $ | 19,929.21 | 100.00 $ | 19,622.03 | 100.00 | $ 82,621.00 | 100.00 $ | 81,548.64 | 99.92 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.28 | 0.08 |
| Total Revenue | 19,929.21 | 100.00 | 19,622.03 | 100.00 | 82,621.00 | 100.00 | 81,614.92 | 100.00 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Auto and Truck Expense | 0.00 | 0.00 | 0.00 | 0.00 | 1,723.71 | 2.09 | 5,467.38 | 6.70 |
| Administration | 234.00 | 1.17 | 234.00 | 1.19 | 954.00 | 1.15 | 936.00 | 1.15 |
| Territory Amortization | 714.34 | 3.58 | 714.33 | 3.64 | 2,857.36 | 3.46 | 2,857.32 | 3.50 |
| Depreciation-Vehicle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,734.35 | 8.25 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 0.09 |
| Equipment Rental | 0.00 | 0.00 | 287.91 | 1.47 | 553.33 | 0.67 | 1,371.30 | 1.68 |
| Entertainment & Meals | 0.00 | 0.00 | 0.00 | 0.00 | 453.10 | 0.55 | 953.01 | 1.17 |
| Insurance - Vehicle | 791.67 | 3.97 | 628.01 | 3.20 | 3,251.27 | 3.94 | 2,650.83 | 3.25 |
| Interest-Territory | 573.09 | 2.88 | 669.50 | 3.41 | 2,548.93 | 3.09 | 2,809.17 | 3.44 |
| Miscellaneous | 500.00 | 2.51 | 520.00 | 2.65 | 2,080.00 | 2.52 | 1,420.00 | 1.74 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.77 | 0.02 |
| PBS Shrink Charge | ( 16.26)( | 0.08) | ( 9.63)( | 0.05) | 95.23 | 0.12 | 28.30 | 0.03 |
| Relief Driver | 300.00 | 1.51 | 397.35 | 2.03 | 776.87 | 0.94 | 447.35 | 0.55 |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 386.63 | 0.47 | 833.47 | 1.02 |
| Casual Labor | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3.78 | 5,060.00 | 6.20 |
| Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 397.22 | 0.48 | 306.22 | 0.38 |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,172.77 | 1.44 |
| Uniform Expense | 0.00 | 0.00 | 0.00 | 0.00 | 131.06 | 0.16 | 163.66 | 0.20 |
| Warehouse Rent/Utilities | 338.00 | 1.70 | 338.00 | 1.72 | 1,378.00 | 1.67 | 1,352.00 | 1.66 |
| Total Expenses | 3,434.84 | 17.24 | 3,779.47 | 19.26 | 20,706.71 | 25.06 | 34,659.92 | 42.46 |
| | | | | | | | | |
| Net Income (Loss) $ | 16,494.37 | 82.76 $ | 15,842.56 | 80.74 | $ 61,914.29 | 74.94 $ | 46,959.00 | 57.54 |

See Accountant's Compilation Report

FBO007108

# BAXTER
# DEFENDANT'S EXHIBIT
# 31

**2004 TAX RETURN**

Preparer Review Copy

**Client:**              200316

**Prepared for:**     Lew E and Susan R Baxter

**Prepared by:**     Frank V. Jones, CPA

**Date:**              March 22, 2008

**Comments:**

**Route to:** _____  _____  _____  _____

FDIL2001L  04/07/04

DEFENDANT'S
EXHIBIT

BAXTER  31

FBO007132

CLIENT 200316

**FRANK V. JONES, CPA**

March 22, 2008

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2004 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $8,816.

Make your check payable to the "United States Treasury" and mail your Federal return with Form 1040-V payment voucher on or before April 15, 2005 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

Enclosed is your 2004 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $1,932.

Make your check payable to the "Alabama Department of Revenue" and mail your Alabama return with Form 40V payment voucher on or before April 15, 2005 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 2401
MONTGOMERY, AL 36140-0001

Please be sure to call if you have any questions.

Sincerely,

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2004**   (99)   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2004, or other tax year beginning , 2004, ending , 20   OMB No. 1545-0074

**Label** (See Instructions.)

Your first name   MI   Last name   Your social security number

Lew E Baxter

**Use the IRS label. Otherwise, please print or type.**

If a joint return, spouse's first name   MI   Last name

Susan R Baxter

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code   Apartment no.

Deatsville, AL 36022

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See Instructions.)

▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? .......... ▶   You [ ] Yes [X] No   Spouse [ ] Yes [X] No

**Filing Status**

Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here. ▶
4 [ ] Head of household (with qualifying person). (See Instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a.............
b [X] Spouse. ............................................................

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b ........ **2**
No. of children on 6c who: ● lived with you ...... **1** ● did not live with you due to divorce or separation (see instrs) .......
Dependents on 6c not entered above ..........
Add numbers on lines above ▶ **3**

d Total number of exemptions claimed .......................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

**Rollover**

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 ............................ | 7 | 29,396.
8a Taxable interest. Attach Schedule B if required ........................ | 8a | 47.
b Tax-exempt interest. Do not include on line 8a ........... | 8b | | |
9a Ordinary dividends. Attach Schedule B if required ..................... | 9a |
b Qualified dividends (see instrs) ................. | 9b | | |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ... | 10 |
11 Alimony received ....................................................... | 11 |
12 Business income or (loss). Attach Schedule C or C-EZ................. | 12 | 47,306.
13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here .... ▶ [ ] | 13 | 76.
14 Other gains or (losses). Attach Form 4797 ............................. | 14 |
15a IRA distributions ........... | 15a | | b Taxable amount (see instrs) | 15b | 12,503.
16a Pensions and annuities .... | 16a | 6,571. | b Taxable amount (see instrs) | 16b | 6,212.
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .. | 17 |
18 Farm income or (loss). Attach Schedule F............................... | 18 |
19 Unemployment compensation............................................. | 19 |
20a Social security benefits ........ | 20a | | b Taxable amount (see instrs) | 20b |
21 Other income  Qualified Tuition Program Earnings ..................... | 21 | 2.
22 Add the amounts in the far right column for lines 7 through 21. This is your total income. ▶ | 22 | 95,542.

**Adjusted Gross Income**

23 Educator expenses (see instructions)................ | 23 |
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ............... | 24 |
25 IRA deduction (see instructions)................... | 25 |
26 Student loan interest deduction (see instructions)......... | 26 |
27 Tuition and fees deduction (see instructions)........... | 27 |
28 Health savings account deduction. Attach Form 8889....... | 28 |
29 Moving expenses. Attach Form 3903 ................ | 29 |
30 One-half of self-employment tax. Attach Schedule SE...... | 30 |
31 Self-employed health insurance deduction (see instrs) ..... | 31 | 4,001.
32 Self-employed SEP, SIMPLE, and qualified plans...... | 32 |
33 Penalty on early withdrawal of savings ............. | 33 | 6.
34a Alimony paid  b Recipient's SSN..... ▶ | 34a |
35 Add lines 23 through 34a........................................... | 35 | 4,007.
36 Subtract line 35 from line 22. This is your adjusted gross income .......... ▶ | 36 | 91,535.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112L  11/10/04   Form 1040 (2004)

FBO007134

Form 1040 (2004)   Lew E and Susan R Baxter                                                    Page 2

| Tax and Credits | | | |
|---|---|---|---|
| | 37 Amount from line 36 (adjusted gross income) | 37 | 91,535. |

**Standard Deduction for—**
- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| | | | |
|---|---|---|---|
| 38a Check if: | ☐ You were born before January 2, 1940, ☐ Blind. ☐ Spouse was born before January 2, 1940, ☐ Blind. | Total boxes checked ► 38a | |
| b If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here. ► 38b ☐ | | | |
| 39 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 39 | 14,281. |
| 40 Subtract line 39 from line 37 | | 40 | 77,254. |
| 41 If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions | | 41 | 9,300. |
| 42 Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | | 42 | 67,954. |
| 43 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 43 | 10,455. |
| 44 Alternative minimum tax (see instructions). Attach Form 6251 | | 44 | 0. |
| 45 Add lines 43 and 44 | ► | 45 | 10,455. |
| 46 Foreign tax credit. Attach Form 1116 if required | 46 | | |
| 47 Credit for child and dependent care expenses. Attach Form 2441 | 47 | 271. | |
| 48 Credit for the elderly or the disabled. Attach Schedule R | 48 | | |
| 49 Education credits. Attach Form 8863 | 49 | | |
| 50 Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| 51 Child tax credit (see instructions) | 51 | 1,000. | |
| 52 Adoption credit. Attach Form 8839 | 52 | | |
| 53 Credits from: a ☐ Form 8396 b ☐ Form 8859 | 53 | | |
| 54 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 54 | | |
| 55 Add lines 46 through 54. These are your total credits | | 55 | 1,271. |
| 56 Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- | ► | 56 | 9,184. |

| Other Taxes | | | |
|---|---|---|---|
| 57 Self-employment tax. Attach Schedule SE | | 57 | |
| 58 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 58 | |
| 59 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 59 | 1,872. |
| 60 Advance earned income credit payments from Form(s) W-2 | | 60 | |
| 61 Household employment taxes. Attach Schedule H | | 61 | |
| 62 Add lines 56-61. This is your total tax | ► | 62 | 11,056. |

| Payments | | | |
|---|---|---|---|
| If you have a qualifying child, attach Schedule EIC. | 63 Federal income tax withheld from Forms W-2 and 1099 | 63 | 2,478. |
| | 64 2004 estimated tax payments and amount applied from 2003 return | 64 | |
| | 65a Earned income credit (EIC) | 65a | |
| | b Nontaxable combat pay election ► 65b | | |
| | 66 Excess social security and tier 1 RRTA tax withheld (see instructions) | 66 | |
| | 67 Additional child tax credit. Attach Form 8812 | 67 | |
| | 68 Amount paid with request for extension to file (see instructions) | 68 | |
| | 69 Other pmts from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 69 | |
| | 70 Add lines 63, 64, 65a, and 66 through 69. These are your total payments | ► 70 | 2,478. |

| Refund | | | |
|---|---|---|---|
| Direct deposit? See instructions and fill in 72b, 72c, and 72d. | 71 If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | 71 | |
| | 72a Amount of line 71 you want refunded to you | 72a | |
| | ► b Routing number.......... ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number.......... | | |
| | 73 Amount of line 71 you want applied to your 2005 estimated tax | 73 | |

| Amount You Owe | | | |
|---|---|---|---|
| | 74 Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions | ► 74 | 8,816. |
| | 75 Estimated tax penalty (see instructions) | 75 | 238. |

| Third Party Designee | | | |
|---|---|---|---|
| | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No | | |
| | Designee's name ► Preparer   Phone no. ►   Personal identification number (PIN) ► | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Distributor | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | Executive Assistant | |

| Paid Preparer's Use Only | | | |
|---|---|---|---|
| Preparer's signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ► Frank V. Jones, CPA | | EIN | |
| | | Phone | |

FDIA0112L  11/10/04

Form 1040 (2004)

FBO007135

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**

► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2004**

06

Name(s) shown on tax return
Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| Complete lines 1 through 7 below. Is line 7 less than $1,000? | Yes → | Do not file Form 2210. You do not owe a penalty. |
|---|---|---|

↓ No

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | Yes → | You do not owe a penalty. Do not file Form 2210 (but if box E below applies, you must file page 1 of Form 2210 below). |
|---|---|---|

↓ No

| You may owe a penalty. Does any box in Part II below apply? | Yes → | You must file Form 2210. Does box B, C, or D apply? |
|---|---|---|

↓ No                                                     No ↓    Yes → | You must figure your penalty. |

| Do not file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return (see instructions), but do not file Form 2210. | You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return (see instructions), but file only page 1 of Form 2210. |
|---|---|

### Part I   Required Annual Payment (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Enter your 2004 tax after credits from Form 1040, line 56 (or comparable line of your return) | 1 | 9,184. |
| 2 | Other taxes, including self-employment tax (see instructions) | 2 | 1,872. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit for eligible individuals | 3 | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3 | 4 | 11,056. |
| 5 | Multiply line 4 by 90% (.90) | 5   9,950. | |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions | 6 | 2,478. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | 7 | 8,578. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | 8 | 15,071. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8 | 9 | 9,950. |

Next: Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but do not file Form 2210 unless one or more boxes in Part II below applies.
  • If box B, C, or D applies, you must figure your penalty and file Form 2210.
  • If only box A or E (or both) applies, file only page 1 of Form 2210. You are not required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return (see instructions), but file only page 1 of Form 2210.

### Part II   Reasons for Filing. Check applicable boxes. If none apply, do not file Form 2210.

A ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

B ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

C ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the annualized income installment method. You must figure the penalty using Schedule AI and file Form 2210.

D ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

E ☐ You filed or are filing a joint return for either 2003 or 2004, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies).

BAA For Paperwork Reduction Act Notice, see separate instructions.                     Form **2210** (2004)

FDIZ0313L  01/06/05

FBO007136

Form 2210 (2004)  Lew E and Susan R Baxter                                    Page 2

**Part III    Short Method**

You may use the short method if:

- You made no estimated tax payments (or your only payments were withheld federal income tax) **or**
- You paid estimated tax in equal amounts on your due dates.

You **must** use the regular method (Part IV) instead of the short method if:

- You made any estimated tax payments **late,**
- You checked box **C** or **D** in Part II, **or**
- You are filing Form 1040NR **or** 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from line 9, Form 2210 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | 9,950. |
| 11 | Enter the amount, if any, from line 6, Form 2210 . . . . . . . . . . . . . . . . . | 11 | 2,478. | |
| 12 | Enter the total amount, if any, of estimated tax payments you made . . . . . . . . . . | 12 | | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | 2,478. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box E on page 1 . . . . . . . . . . . . . . . . . . | 14 | | 7,472. |
| 15 | Multiply line 14 by .03184 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | 238. |
| 16 | • If the amount on line 14 was paid on or after 4/15/05, enter -0-. | | | |
| | • If the amount on line 14 was paid before 4/15/05, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on        Number of days paid<br>line 14    x    before 4/15/05    x    .00014 . . . . . . . . . . . | 16 | | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 75; Form 1040A, line 48; Form 1040NR, line 73; Form 1040NR-EZ, line 26; or Form 1041, line 26, but do not file Form 2210 unless you checked a box in Part II on page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 17 | | 238. |

Form 2210 (2004)

FDIZ0313L  01/06/05

FBO007137

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2004**
07

Name(s) shown on Form 1040
Lew E and Susan R Baxter

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 Medical and dental expenses (see instructions) . . . . . . . . . | 1 | |
| | 2 Enter amount from Form 1040, line 37 . . . . . . | 2 | | |
| | 3 Multiply line 2 by 7.5% (.075) . . . . . . . . | 3 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . | **4** | 0. |
| **Taxes You Paid**<br><br>**(See Instructions.)** | 5 State and local (check only one box): | | |
| | a [X] Income taxes, or | 5 | 1,244. |
| | b [ ] General sales taxes (see instructions) | | |
| | 6 Real estate taxes (see instructions) . . . . . . . . . . . | 6 | 362. |
| | 7 Personal property taxes . . . . . . . . . . . . . . . | 7 | |
| | 8 Other taxes. List type and amount ► | 8 | |
| | 9 Add lines 5 through 8 . . . . . . . . . . . . . . . . . . . | **9** | 1,606. |
| **Interest You Paid**<br><br>**(See Instructions.)**<br><br>**Note. Personal interest is not deductible.** | 10 Home mtg interest and points reported to you on Form 1098 . . . . . . | 10 | 10,899. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules . . . . . . . . . | 12 | |
| | 13 Investment interest. Attach Form 4952 if required. (See instrs.) . . . . . . . . . | 13 | |
| | 14 Add lines 10 through 13 . . . . . . . . . . . . . . . . . | **14** | 10,899. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 15 Gifts by cash or check. If you made any gift of $250 or more, see instructions . . . . . . . . . | 15 | 1,416. |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . . . . . . . | 16 | 360. |
| | 17 Carryover from prior year . . . . . . . . . . . . . . . | 17 | |
| | 18 Add lines 15 through 17 . . . . . . . . . . . . . . . . . | **18** | 1,776. |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . | **19** | 0. |
| **Job Expenses and Most Other Miscellaneous Deductions**<br><br>**(See Instructions.)** | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 20 | |
| | 21 Tax preparation fees . . . . . . . . . . . . . . . . . | 21 | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | |
| | 23 Add lines 20 through 22 . . . . . . . . . . . . . . . | 23 | |
| | 24 Enter amount from Form 1040, line 37 . . . . . . | 24 | | |
| | 25 Multiply line 24 by 2% (.02) . . . . . . . . . . . | 25 | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- . . . . | **26** | 0. |
| **Other Miscellaneous Deductions** | 27 Other — from list in the instructions. List type and amount ► | 27 | 0. |
| **Total Itemized Deductions** | 28 Is Form 1040, line 37, over $142,700 (over $71,350 if MFS)? | | |
| | [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. ► | **28** | 14,281. |
| | [ ] Yes. Your deduction may be limited. See instructions for the amount to enter. | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 Instructions.        FDIA0301L  11/02/04        Schedule A (Form 1040) 2004

FBO007138

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Profit or Loss From Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file **Form 1065** or 1065-B.
► **Attach to Form 1040 or 1041.** ► See Instructions for **Schedule C (Form 1040).**

OMB No. 1545-0074

**2004**

09

Name of proprietor: Lew E Baxter

A Principal business or profession, including product or service (see instructions)
Distributor
B Enter code from instructions ► 424990

C Business name. If no separate business name, leave blank.
D Employer ID number (EIN), if any

E Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F Accounting method: (1) ☐ Cash  (2) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

G Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses.... ☒ Yes  ☐ No

H If you started or acquired this business during 2004, check here ................................................ ► ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here........... ☒ | 1 | 80,974. |
| 2 | Returns and allowances ........................................................ | 2 | |
| 3 | Subtract line 2 from line 1. ..................................................... | 3 | 80,974. |
| 4 | Cost of goods sold (from line 42 on page 2). .......................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ............................................ | 5 | 80,974. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ................ | 6 | |
| 7 | Gross income. Add lines 5 and 6 ............................................. ► | 7 | 80,974. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising......................... | 8 | 167. | 18 Pension and profit-sharing plans......... | 18 | |
| 9 | Car and truck expenses (see instructions)............ | 9 | 5,707. | 19 Rent or lease (see instructions): | | |
| | | | | a Vehicles, machinery, and equipment..... | 20a | |
| 10 | Commissions and fees........ | 10 | | b Other business property............. | 20b | |
| 11 | Contract labor (see instructions) ............ | 11 | | 21 Repairs and maintenance.............. | 21 | 490. |
| 12 | Depletion ...................... | 12 | | 22 Supplies (not included in Part III) ....... | 22 | 321. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). | 13 | | 23 Taxes and licenses.................. | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19).. | 14 | | a Travel............................. | 24a | |
| 15 | Insurance (other than health). .. | 15 | 1,753. | b Meals and entertainment ...  28. | | |
| 16 | Interest: | | | c Enter nondeductible amount included on line 24b (see instrs)..  14. | | |
| a | Mortgage (paid to banks, etc)....... | 16a | 4,648. | d Subtract line 24c from line 24b .......... | 24d | 14. |
| b | Other...................... | 16b | | 25 Utilities.......................... | 25 | |
| 17 | Legal & professional services .. | 17 | | 26 Wages (less employment credits)........ | 26 | |
| 18 | Office expense................ | 18 | 37. | 27 Other expenses (from line 48 on page 2)...... | 27 | 20,531. |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns........... ► | | | | 28 | 33,668. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7........................................ | 29 | 47,306. |
| 30 | Expenses for business use of your home. Attach Form 8829............................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | 31 | 47,306. |

31 Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32.

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.
32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.
• If you checked 32b, you must attach Form 6198.

BAA For Paperwork Reduction Act Notice, see Form 1040 Instructions.

FDIZ0112L  05/06/04

Schedule C (Form 1040) 2004

**FBO007139**

Schedule C (Form 1040) 2004  Lew E Baxter                                                    Page 2

**Part III  Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation. | | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:

   a Business _ _ _ _ _ _ _ _ _ _     b Commuting _ _ _ _ _ _ _ _ _ _     c Other _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ....................................... ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours? ........................................... ☐ Yes  ☐ No

47 a Do you have evidence to support your deduction? ........................................................ ☐ Yes  ☐ No

   b If 'Yes,' is the evidence written? ..................................................................... ☐ Yes  ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 1 _____

_____

_____

_____

_____

_____

_____

_____

| | | |
|---|---|---|
| 48  Total other expenses. Enter here and on page 1, line 27 | 48 | 20,531. |

Schedule C (Form 1040) 2004

FDIZ0112L  05/05/04

FBO007140

**SCHEDULE D**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Capital Gains and Losses**

► Attach to Form 1040.    ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2004**
12

Name(s) shown on Form 1040

Lew E and Susan R Baxter

**Part I  Short-Term Capital Gains and Losses -- Assets Held One Year or Less**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

2  Enter your short-term totals, if any, from Schedule D-1, line 2 ... | **2** |
3  Total short-term sales price amounts. Add lines 1 and 2 in column (d) ... | **3** |
4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ............. | **4** |
5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts  from Schedule(s) K-1.... | **5** |
6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions ............. | **6** |
7  Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ............. | **7** |

**Part II  Long-Term Capital Gains and Losses -- Assets Held More Than One Year**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 | | | | | |
| Pioneer Fund A | | | 76. | 0. | 76. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

9  Enter your long-term totals, if any, from Schedule D-1, line 9.... | **9** |
10  Total long-term sales price amounts. Add lines 8 and 9 in column (d) ... | **10** | 76. |
11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824............. | **11** |
12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1...... | **12** |
13  Capital gain distributions. See instrs............. | **13** |
14  Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions............. | **14** |
15  Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2............. | **15** | 76. |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2004

FDIA0612L  11/02/04

FBO007141

Schedule D (Form 1040) 2004   Lew E and Susan R Baxter    Page 2

**Part III  Summary**

16  Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 76.

17  Are lines 15 and 16 both gains?

☒ Yes. Go to line 18.

☐ No. Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . . . . . . . . . . . . . . ► | 18 | 0.

19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 19 |

20  Are lines 18 and 19 both zero or blank?

☒ Yes. Complete Form 1040 through line 42, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040. Do not complete lines 21 and 22 below.

☐ No. Complete Form 1040 through line 42, and then complete the **Schedule D Tax Worksheet** in the instructions. Do not complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, the smaller of:

• The loss on line 16 or
• ($3,000), or if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 |

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b?

☐ Yes. Complete Form 1040 through line 42, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040.

☐ No. Complete the rest of Form 1040.

Schedule D (Form 1040) 2004

FDIA0612L  11/02/04

FBO007142

Form **2441**

**Child and Dependent Care Expenses**

► Attach to Form 1040.

► See separate Instructions.

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0068

**2004**

21

Name(s) shown on Form 1040

Lew E and Susan R Baxter

**Before you begin:** You need to understand the following terms. See Definitions in the instructions.
• Dependent Care Benefits  • Qualifying Person(s)  • Qualified Expenses

**Part I** **Persons or Organizations Who Provided the Care — You must complete this part.**
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | | code) | (c) Identifying no. (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|---|
| | | Montgomery, AL  36117 | | | 1,355. |
| | | | | | |

| Did you receive dependent care benefits? | → | No → | Complete only Part II below. |
|---|---|---|---|
| | | Yes → | Complete Part III on page 2 next. |

**Caution.** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 61.

**Part II** **Credit for Child and Dependent Care Expenses**

2   Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2004 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| | | | 1,355. |

| | | | | | |
|---|---|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. Do not enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 32.......................... | | | **3** | 1,355. |
| 4 | Enter your earned income. See instructions ................................................................ | | | **4** | 80,974. |
| 5 | If married filing jointly, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); all others, enter the amount from line 4 ...................... | | | **5** | 29,806. |
| 6 | Enter the smallest of line 3, 4, or 5 ...................................................................... | | | **6** | 1,355. |
| 7 | Enter the amount from Form 1040, line 37................................... | **7** | 91,535. | | |

8   Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is: | | | If line 7 is: | | |
|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is |
| $0 — 15,000 | | .35 | $29,000 — 31,000 | | .27 |
| 15,000 — 17,000 | | .34 | 31,000 — 33,000 | | .26 |
| 17,000 — 19,000 | | .33 | 33,000 — 35,000 | | .25 |
| 19,000 — 21,000 | | .32 | 35,000 — 37,000 | | .24 |
| 21,000 — 23,000 | | .31 | 37,000 — 39,000 | | .23 |
| 23,000 — 25,000 | | .30 | 39,000 — 41,000 | | .22 |
| 25,000 — 27,000 | | .29 | 41,000 — 43,000 | | .21 |
| 27,000 — 29,000 | | .28 | 43,000 — No limit | | .20 |

Line 8: **X** **.20**

| | | | | |
|---|---|---|---|---|
| 9 | Multiply line 6 by the decimal amount on line 8. If you paid 2003 expenses in 2004, see the instructions....... | **9** | 271. |
| 10 | Enter the amount from Form 1040, line 45, minus any amount on Form 1040, line 46........................ | **10** | 10,455. |
| 11 | Credit for child and dependent care expenses. Enter the smaller of line 9 or line 10 here and on Form 1040, line 47 | **11** | 271. |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form 2441 (2004)

FDIA3212L  11/16/04

FBO007143

Form **5329**

Department of the Treasury
Internal Revenue Service  (99)

### Additional Taxes on Qualified Plans (Including IRAs), and Other Tax-Favored Accounts

▶ Attach to Form 1040.
▶ See separate instructions.

OMB No. 1545-0203

**2004**

29

| Name of individual subject to additional tax. If married filing jointly, see the instructions. | |
|---|---|
| Lew E Baxter | |

Fill In Your Address
Only If You Are Filing
This Form by Itself and
Not With Your
Tax Return
▶

| Home address (number and street), or P.O. box if mail is not delivered to your home | Apartment number |
|---|---|
| City, town or post office | State | ZIP code |

If this is an amended
return, check here ...... ▶ ☐

If you only owe the additional 10% tax on early distributions, you may be able to report this tax directly on Form 1040, line 59, without filing Form 5329. See the instructions for Form 1040, line 59.

**Part I** Additional Tax on Early Distributions

Complete this part if you took a taxable distribution, **before** you reached age 59-1/2, from a qualified retirement plan (including an IRA) or modified endowment contract (unless you are reporting this tax directly on Form 1040—see above). You also may have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain Roth IRA distributions (see instructions).

| | | | | |
|---|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions . . . . . . . . . . . . | **1** | 13,956. |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | **2** | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 13,956. |
| 4 | Additional tax. Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59 . . . . . . . . . . | **4** | 1,396. |

Caution: *If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10% (see instructions).*

**Part II** Additional Tax on Certain Distributions From Education Accounts

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions) . . . . . . . . . | **6** | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Additional tax. Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59 . . . . . . . . . . | **8** | |

**Part III** Additional Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount on line 17 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329 (see instructions). If zero, go to line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . . | **10** | | |
| 11 | 2004 traditional IRA distributions included in income (see instructions) . . . . . . . . . | **11** | | |
| 12 | 2004 distributions of prior year excess contributions (see instructions) . . . . . . . . . | **12** | | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . . . | | **14** | |
| 15 | Excess contributions for 2004 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| 16 | Total excess contributions. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| 17 | Additional tax. Enter 6% (.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . | | **17** | |

**Part IV** Additional Tax on Excess Contributions to Roth IRAs

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on line 25 of your 2003 Form 5329.

| | | | | |
|---|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329 (see instructions). If zero, go to line 23 . . | | **18** | |
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . . . . . . | **19** | | |
| 20 | 2004 distributions from your Roth IRAs (see instructions) . . . . . . . . . . . . . | **20** | | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . | | **22** | |
| 23 | Excess contributions for 2004 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24** | |
| 25 | Additional tax. Enter 6% (.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . . . | | **25** | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.      FDIA5012L   11/22/04      Form 5329 (2004)

**FBO007144**

Form **5329**

Department of the Treasury
Internal Revenue Service  (99)

**Additional Taxes on Qualified Plans
(Including IRAs), and Other Tax-Favored Accounts**

► Attach to Form 1040.
► See separate Instructions.

OMB No. 1545-0203

**2004**

29

Name of individual subject to additional tax. If married filing jointly, see the instructions.

Susan R Baxter

| Fill In Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return | ► | Home address (number and street), or P.O. box if mail is not delivered to your home | Apartment number |
|---|---|---|---|
| | | City, town or post office          State    ZIP code | If this is an amended return, check here . . . . . ► ☐ |

If you only owe the additional 10% tax on early distributions, you may be able to report this tax directly on Form 1040, line 59, without filing Form 5329. See the instructions for Form 1040, line 59.

**Part I**   Additional Tax on Early Distributions

Complete this part if you took a taxable distribution, **before** you reached age 59-1/2, from a qualified retirement plan (including an IRA) **or** modified endowment contract (unless you are reporting this tax directly on Form 1040—see above). You also may have to complete this part to indicate that you qualify for an exception to the additional tax **on** early distributions or for certain Roth IRA distributions (see instructions).

| 1 | Early distributions included in income. For Roth IRA distributions, see instructions . . . . . . . . . . . . . . . . . . . | 1 | 4,759. |
|---|---|---|---|
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | 2 | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 4,759. |
| 4 | Additional tax. Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59 . . . . . . . . . . . . . . . | 4 | 476. |

Caution: *If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10% (see instructions).*

**Part II**   Additional Tax on Certain Distributions From Education Accounts

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP).

| 5 | Distributions included in income from Coverdell ESAs and QTPs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 2. |
|---|---|---|---|
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions) . . . . . . . . . . . | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 2. |
| 8 | Additional tax. Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59 . . . . . . . . . . . . . . . | 8 | |

**Part III**   Additional Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount on line 17 of your 2003 Form 5329.

| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329 (see instructions). If zero, go to line 15 . . . . . . . . . . . | 9 | |
|---|---|---|---|
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . | 10 | | |
| 11 | 2004 traditional IRA distributions included in income (see instructions) . . . . . . . . . | 11 | | |
| 12 | 2004 distributions of prior year excess contributions (see instructions) . . . . . . . . . | 12 | | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . | 14 | |
| 15 | Excess contributions for 2004 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Additional tax. Enter 6% (.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . . | 17 | |

**Part IV**   Additional Tax on Excess Contributions to Roth IRAs

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on line 25 of your 2003 Form 5329.

| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329 (see instructions). If zero, go to line 23 . . | 18 | |
|---|---|---|---|
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . . . . . . . | 19 | | |
| 20 | 2004 distributions from your Roth IRAs (see instructions) . . . . . . . . . . . . . . . . | 20 | | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . . . . . | 22 | |
| 23 | Excess contributions for 2004 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Additional tax. Enter 6% (.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . . | 25 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.          FDIA5012L  11/22/04          Form **5329** (2004)

FBO007145

| 2004 | **Federal Statements** | Page 1 |
|---|---|---|

| Client 200316 | Lew E and Susan R Baxter | |
|---|---|---|

3/22/08                                                                                      04:26PM

**Statement 1 - Distributor**
Schedule C, Part V
Other Expenses

| | | |
|---|---|---|
| Administration........................................................... | $ | 490. |
| Amortization............................................................. | | 2,857. |
| Casual Labor............................................................. | | 5,540. |
| Equipment Rental........................................................ | | 7,301. |
| Other Operating Expenses................................................ | | 950. |
| PBS Shrink Charge....................................................... | | 427. |
| Relief Driver........................................................... | | 444. |
| Telephone............................................................... | | 808. |
| Uniforms................................................................ | | 440. |
| Warehouse Rent/Utilities................................................ | | 1,274. |
| | Total $ | 20,531. |

FBO007146

**Form 40** — Alabama Individual Income Tax Return
*RESIDENTS AND PART-YEAR RESIDENTS* **2004**

For the year Jan 1 - Dec 31, 2004, or other tax year

Beginning _____  Ending _____   FN (For official use only)

Your first name & init (if joint return, also give spouse's first name & MI) Last name

Lew E and Susan R Baxter

(Present home address and street and route or P.O. Box number)

Deatsville, AL 36022

| Filing Status and Exemptions | | | | | |
|---|---|---|---|---|---|
| Check only one box. | 1 | $1,500 Single | | 5 | Name |
| | 2 | X $3,000 Married filing joint return (even if only one spouse had income). | | | SSN |
| | 3 | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. | | | Relationship |
| | 4 | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. | | | |

| | | | A – Alabama tax withheld | | B – Income |
|---|---|---|---|---|---|
| **Income and Adjustments** | 6 | Wages, salaries, tips, etc (list each employer and address separately) | | | |
| | a | | 6a | 362 00 | 6a 8,946 00 |
| | b | | 6b | 630 00 | 6b 20,450 00 |
| | c | | 6c | 00 | 6c 00 |
| | d | | 6d | 00 | 6d 00 |
| | 7 | Interest and dividend income (also attach Schedule B if over $1,500) ► | | | 7 47 00 |
| | 8 | Other income (from page 2, Part I, line 9) ► | | | 8 66,099 00 |
| | 9 | Total income. Add amounts in the income column for line 6a through line 8 | | | 9 95,542 00 |
| | 10 | Total adjustments to income (from page 2, Part II, line 8) ► | | | 10 4,007 00 |
| | 11 | Adjusted gross income. Subtract line 10 from line 9 | | | 11 91,535 00 |

| **Deductions** You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of 1040EZ, or a copy of your Telefile Schedule if claiming a deduction on line 13. | 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction [ ] a X Itemized Deduction [ ] b Standard Deduction | Box a or b MUST be checked | 12 | 20,597 00 |
|---|---|---|---|---|---|
| | 13 | Federal tax liability deduction (see instructions) DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | | 13 | 11,056 00 |
| | 14 | Personal exemption (from line 1, 2, 3, or 4) | | 14 | 3,000 00 |
| | 15 | Dependent exemption (from page 2, Part III, line 2) ► | | 15 | 300 00 |
| | 16 | Total deductions. Add lines 12, 13, 14, and 15 | | 16 | 34,953 00 |
| | 17 | Taxable income. Subtract line 16 from line 11 | | 17 | 56,582 00 |
| | 18 | Income Tax due. Enter here and check if from [ ] Form NOL-85A ► | | 18 | 2,748 00 |
| | 19 | Less credits from: [ ] Schedule CR and/or [ ] Schedule OC | | 19 | 00 |
| **Tax** Staple Form(s) W-2, W-2G, and/or 1099 here. | 20a | Net tax due Alabama. Subtract line 19 from line 18 | | 20a | 2,748 00 |
| | b | Consumer Use Tax (use worksheet in the instructions) | | 20b | 00 |
| | 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | a AL Democratic Party [ ]$1 [ ]$2 X none.. | 21a | 00 |
| | | | b AL Republican Party [ ]$1 [ ]$2 X none.. | 21b | 00 |
| | | | c Neighbors Helping Neighbors | 21c | 00 |
| | 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c ► | | 22 | 2,748 00 |
| **Payments** | 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 992 00 | | |
| | 24 | Amount paid with extension (attach Form 4868A) ► | 24 00 | | |
| | 25 | 2004 estimated tax payments (see instructions) ► | 25 00 | | |
| | 26 | Total payments. Add lines 23 through 25 | | 26 | 992 00 |
| **AMOUNT YOU OWE** | 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. CN Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) If paying by credit card do not include Form 40V and check here .... [ ] | | 27 | 1,932. 00 |
| | 28 | Estimated tax penalty. Also include on line 27 (see instructions) ► | 28 176 00 | | |
| **OVERPAID** | 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID.. ► | | 29 | 00 |
| | 30 | Amount of line 29 to be applied to your 2005 estimated tax ► | 30 00 | | |

| **Donation Check-offs** | 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in appropriate boxes) | | | | |
|---|---|---|---|---|---|---|
| | | a Senior Services Trust Fund ► | 00 | f AL Indian Children's Scholarship Fund ► | 00 | |
| | | b AL Arts Developmental Fund ► | 00 | g Penny Trust Fund ► | 00 | |
| | | c AL Nongame Wildlife Fund ► | 00 | h Foster Care Trust Fund ► | 00 | |
| | | d Child Abuse Trust Fund ► | 00 | i Mental Health ► AL Breast and Cervical Cancer Program | 00 | |
| | | e AL Veterans Program ► | 00 | k AL 4-H Club ► | 00 | |
| | 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k | | | 32 | 00 |
| **REFUND** | 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here [ ] and complete Part V, Page 2 ► | | | 33 | 00 |

PLEASE
• Verify your social security number
• Recheck your math
• Sign return on page 2
• Attach W-2 form(s)

ALIA0112L  12/14/04                                                                                           AL30

FBO007147

FORM 40 (2004) Lew E and Susan R Baxter                                              AGE 2

**PART I**

| | | | |
|---|---|---|---|
| Other Income *(see instructions)* | 1 Alimony received.................................................. | 1 | 00 |
| | 2 Business income or (loss) *(attach Federal Schedule C or C-EZ)*....... | 2 | 47,306 00 |
| | 3 Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc *(attach Schedule D)*.......... | 3 | 76 00 |
| | 4 a Total IRA distributions ..... 4a [ 00] 4 b Taxable amount *(see instructions)*.. | 4b | 12,503 00 |
| | 5 a Total pensions & annuities . 5a [ 6,571 00] 5 b Taxable amount *(see instructions)*.. | 5b | 6,212 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc *(attach Schedule E)*.............. | 6 | 00 |
| | 7 Farm income or (loss) *(attach Federal Schedule F)*.................. | 7 | 00 |
| | 8 Other income *(state nature and source — see instructions)*.. | | |
| | Qual. State Tuition Program Earnings | 8 | 2 00 |
| | 9 Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8......... ▶ | 9 | 66,099 00 |

**PART II**

| | | | |
|---|---|---|---|
| Adjustments to Income *(see instructions)* | 1 a Your IRA deduction.................................. | 1a | 00 |
| | b Spouse's IRA deduction............................... | 1b | 00 |
| | 2 Payments to a Keogh retirement plan and self-employment SEP deduction............ | 2 | 00 |
| | 3 Penalty on early withdrawal of savings..................... | 3 | 6 00 |
| | 4 Alimony paid. Recipient's last name.. _____ SSN ▶ | | |
| | Address _____ | 4 | 00 |
| | 5 Adoption expenses ................................ | 5 | 00 |
| | 6 Moving Expenses *(att Federal Form 3903)* to City _____ State ____ ZIP ____ | 6 | 00 |
| | 7 Self-employed health insurance deduction ..................... | 7 | 4,001 00 |
| | 8 Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10........ ▶ | 8 | 4,007 00 |

**PART III**

Dependents

Do not include yourself or your spouse *(see instructions)*

| 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | | | Yes |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| b Total number of dependents claimed above ............................... | | | 1 |
| 2 Amount allowed. *(Multiply $300 by the total number of dependents claimed on line 1b.)* Enter amount here and on page 1, line 15 ........................ | | 2 | 300 00 |

**PART IV**

General Information

All Taxpayers Must Complete This Section

1 Residency ▶ [X] Full Year  If you were a part-year resident of AL during 2004, indicate your period of residence:
Check only one box   [ ] Part Year  From _____ 2004 through _____ 2004, Total months _____

2 Did you file an Alabama income tax return for the year 2003?... [X] Yes  [ ] No

3 If no, state reason. _____

4 Give name and address of present employer(s):
Yours **Flowers Baking Co of Opelika LLC**
Your spouse's _____

5 Enter the _____ as reported on your 2004 Federal individual income tax return.   1 Federal Taxable Income  $ 67,954.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? ... [ ] Yes  [X] No
If yes, enter source(s) and amount(s) below: *(other than state income tax refund)*
Source _____   Amount _____ 00
Source _____   Amount _____ 00

**PART V**

Direct Deposit

For Direct Deposit of your refund, complete 1, 2, and 3 below. *(See Instructions)*

1 Routing Number: _____   2 Type: [ ] Checking  [ ] Savings

3 Account Number: _____

**Sign Here**

Keep a copy of this return for your records.

[X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature ▶ | Date | Daytime telephone number | Your occupation: Distributor |
| Spouse's Signature (if joint return, BOTH must sign) | Date | Daytime telephone number | Spouse's occupation: Executive Assistant |

**Paid Preparer's Use Only**

| Preparer's signature  **Frank V. Jones, CPA** | Date | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | | | EIN |
| | | | ZIP Code 36801 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, Alabama 36140-0001

**WHERE TO FILE FORM 40** ▶ Mail only your 2004 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

ALIA0112L 12/14/04                                                                    AL30

FBO007148

Mail your Form 40V to the following address:

Alabama Department of Revenue
P. O. Box 2401
Montgomery, AL 36140-0001

---

*DETACH ALONG THIS LINE AND MAIL VOUCHER WITH YOUR FULL PAYMENT*

**FORM 40V**  ALABAMA DEPARTMENT OF REVENUE  **Individual Income Tax Payment Voucher**  **2004**

Tax Type: II

Tax Period: 12-31-2004

Primary Taxpayer SSN: 4

Tax Form *(mark only one):*  [X] 40  [ ] 40A  [ ] 40NR  [ ] E40

Amount Due: $ ____1,932.____

| PRIMARY TAXPAYER'S FIRST NAME | SPOUSE'S FIRST NAME | LAST NAME |
|---|---|---|
| Lew E | Susan R | Baxter |

| | STATE ZIP | DAYTIME TELEPHONE NUMBER |
|---|---|---|
| Deatsville, AL 36022 | | |

ALJA1501L 10/11/04

To Pay by Credit Card
Call 1-800-2PAYTAX
(272-9829)
or visit www.officialpayments.com

4086042286915001010412310400001932000000000004032666588843    AL30

**FBO007149**

SCHEDULES
**A, B, & CR**
(FORM 40)

ALABAMA DEPARTMENT OF REVENUE
## Schedule A — Itemized Deductions
(Schedules B and CR are on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A**

**2004**

Name(s) as shown on Form 40

Lew E and Susan R Baxter

The itemized deductions you may claim for the year 2004 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

**CAUTION:** *Do not include expenses reimbursed or paid by others.*

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** (See instructions) | 1 Medical and dental expenses . . . . . . . . . . . | 1 | 00 | |
| | 2 Enter amount from Form 40, line 11 . . . . . . | 2 | 00 | |
| | 3 Multiply the amount on line 2 by 4% (.04). Enter the result . . . . . . . | 3 | 00 | |
| | 4 Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- . . . . . . . . . ▶ | | 4 | 0 00 |
| **Taxes You Paid** (See instructions) | 5 Real estate taxes . . . . . . . . . . . . . . . . | 5 | 362 00 | |
| | 6 FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax . . . . . . | 6 | 7,560 00 | |
| | 7 Railroad Retirement (Tier 1 only) . . . . . . . | 7 | 00 | |
| | 8 Other taxes. (List — include personal property taxes.) ▶ | 8 | 00 | |
| | 9 Add the amounts on lines 5 through 8. Enter the total here . . . . . . . . . . . ▶ | | 9 | 7,922 00 |
| **Interest You Paid** (See instructions) | 10 a Home mortgage interest & points reported to you on Federal Form 1098 . | 10a | 10,899 00 | |
| | b Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ▶ | | | |
| **NOTE: Personal Interest is not deductible.** | | 10b | 00 | |
| | 11 Points not reported to you on Form 1098 . . . . . . . . . . . . . . | 11 | 00 | |
| | 12 Investment Interest (Attach Form 4952A). . . . . . . . . . . | 12 | 00 | |
| | 13 Add the amounts on lines 10a through 12. Enter the total here . . . . . . . . . ▶ | | 13 | 10,899 00 |
| **Gifts to Charity** (See instructions) | **CAUTION:** *If you made a charitable contribution and received a benefit in return, see instructions.* | | | |
| | 14 Contributions by cash or check . . . . . . . . | 14 | 1,416 00 | |
| | 15 Other than cash or check. (You MUST attach Fed Form 8283 if over $500.) . . | 15 | 360 00 | |
| | 16 Carryover from prior year . . . . . . . . . . . | 16 | 00 | |
| | 17 Add the amounts on lines 14 through 16. Enter the total here . . . . . . . . ▶ | | 17 | 1,776 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18 a Enter the amount from Federal Form 4684, line 16 (See instructions) . . . | 18a | 00 | |
| | b Enter 10% of your adjusted gross income (Form 40, line 11) . . . . . | 18b | 00 | |
| | c Subtract line 18b from line 18a. If zero or less, enter -0- . . . . . . . . ▶ | | 18c | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ▶ | 19 | 00 | |
| | 20 Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ▶ | 20 | 00 | |
| | 21 Add the amounts on lines 19 and 20. Enter the total . . . . . | 21 | 00 | |
| | 22 Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here . . . . . . . . . . . . . | 22 | 00 | |
| | 23 Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- . . . . . . . . . ▶ | | 23 | 0 00 |
| **Other Miscellaneous Deductions** | 24 Other (from list in instructions). List type and amount ▶ | | 24 | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION:** *Do not include medical premiums.* | | | |
| | 25 Enter amount here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 25 | 0 00 |
| **Total Itemized Deductions** | 26 Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 . . . . . . . . . . . . . . . . . . . . . . ▶ | | 26 | 20,597 00 |

Schedule A (Form 40) 2004

ALIA0201L  11/10/04

AL 30

FBO007150

SCHEDULES
D & E
(FORM 40)

ALABAMA DEPARTMENT OF REVENUE
## Schedule D — Net Profit or Loss
(Schedule E is on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULES D AND E**

2004

Name(s) as shown on Form 40

Lew E and Susan R Baxter

### Net Profit or Loss From Sale of Real Estate, Stocks, Bonds, etc.

| (a) Kind of Property | (b) Date Acquired | (c) Date Sold | (d) Amount Received | (e) Depreciation Allowable Since Acquisition | (f) Cost or Other Basis | (g) Subsequent Improvements | (h) Net Profit or (Loss) (Columns d and e less Columns f and g) |
|---|---|---|---|---|---|---|---|
| Pioneer Fund A | | | 76 | | | | 76 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

**1  TOTAL NET PROFIT OR (LOSS).** Enter here and on Form 40, page 2, Part I, line 3 . . . . . . . . . . . . . . . . . . . . . ▶ | 1 | 76 00

Schedule D (Form 40) 2004

ALIA0301L   12/03/04

AL30

FBO007151

FORM
2210AL

ALABAMA DEPARTMENT OF REVENUE
**Estimated Tax Penalties for Individuals**
SEE SEPARATE INSTRUCTIONS ● ATTACH TO FORM 40 OR FORM 40NR

**2004**

Name(s) as shown on tax return

Lew E and Susan R Baxter

If all of the following apply, complete Part I only. If A, B and C apply, but D does not, skip Part I and complete Part II. Under no circumstances will you be subject to both penalties

  A   You had income other than wages or salaries in excess of $3,750.00 for taxpayers filing joint returns, or $1,875.00 for single taxpayers (including head of family or married filing separately);

  B   The amount of tax you owe (line 27 of Form 40 or line 26 of Form 40NR) without regard to any payments made with extension exceeds $100.00; and

  C   You did not pay in through withholding or estimated tax payments either 100% of your previous year's tax liability or 90% of your current year's tax liability; and

  D   You did not make any quarterly estimated tax payments for 2004.

**PART I — Estimated Tax Penalty**

| | | | |
|---|---|---|---|
| 1 | Enter your 2004 net tax due after credits (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . . . . . . . . . . . | 1 | 2,748 00 |
| 2 | Enter the net tax due as shown on your 2003 return (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . . | 2 | 3,183 00 |
| 3 | Enter all Alabama income tax withheld for 2004. If line 3 is greater than or equal to line 2, STOP, you do not owe the penalty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 992 00 |
| 4 | Total underpayment for the year. Subtract line 3 from line 1. If zero or less, stop here, you do not owe this penalty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 1,756 00 |
| 5 | If the amount on line 4 is less than $500.00, enter **$50.00,** if not, multiply the amount on line 4 by 10% (.10) and enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. This is your estimated tax penalty. | 5 | 176 00 |

**PART II — Underpayment Penalty**

Section A — Required Annual Payment. Complete this section if you made estimated tax payments for 2004 and the tax due on your 2004 return exceeded $100.00.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter your 2004 net tax due after credits from line 20a of Form 40 or line 21 of Form 40NR . . . . . . . . . . . . | | | 1 | 00 |
| 2 | Multiply line 1 by 90% (.90) . . . . . . . . . . . . . . . . . . . . | 2 | 00 | | |
| 3 | Enter the net tax due as shown on your 2003 return (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . . . . . | 3 | 00 | | |
| 4 | Alabama Income Tax Withheld for 2004. Do not include any estimated tax payments on this line. | 4 | 00 | | |
| 5 | Estimated taxes paid for 2004 . . . . . . . . | 5 | 00 | | |
| 6 | Add lines 4 and 5. Enter result here . . . . | 6 | 00 | | |
| | If line 6 is greater than or equal to lines 2 or 3, STOP HERE, you do not owe this penalty. DO NOT FILE Form 2210AL. | | | | |
| 7 | Subtract line 4 from line 1. This is your Required Annual Payment. If less than $100.00, stop here; do not complete or file this form. You do not owe the penalty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 7 | 00 |

Section B — Short Method. If your income varied during the year, you may want to calculate this penalty using the Quarterly Method on page 2 of this form.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Required Annual Payment for 2004 (from line 7, Part II above) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 8 | 00 |
| 9 | Estimated taxes paid for 2004 (from line 5, Part II above) . . . . . . . . . . . . | 9 | 00 | | |
| 10 | Total underpayment for year. Subtract line 9 from line 8. If zero or less, stop here; you do not owe the penalty. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 10 | 00 |
| 11 | Multiply line 10 by .06 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 11 | 00 |
| 12 | ● If the amount on line 10 was paid on or after 4/15/05, enter -0-. | | | | |
| | ● If the amount on line 10 was paid before 4/15/05, make the following computation to find the amount to enter on line 12. | | | | |
| | Amount on line 10 ___ X ___ Number of days paid before 4/15/05 ___ X ___ .00016 . . . . . . . . . . . . . . | | | 12 | 0 00 |
| 13 | Penalty. Subtract line 12 from line 11. Enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. | | | 13 | 00 |

ALIA9612L  10/15/04

AL30 Form 2210AL (2004)

FBO007152

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Profit or Loss From Business**
(Sole Proprietorship)

Revised for Alabama
► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041.   ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2004**
09

Name of proprietor: Lew E Baxter

**A** Principal business or profession, including product or service (see instructions): Distributor

**B** Enter code from instructions ► 424990

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses....  [X] Yes  [ ] No

**H** If you started or acquired this business during 2004, check here.............................................. ► [ ]

**Part I   Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here........... ► [X] | 1 | 80,974. |
| 2 | Returns and allowances ............................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ............................................................ | 3 | 80,974. |
| 4 | Cost of goods sold (from line 42 on page 2) ............................................. | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ................................................ | 5 | 80,974. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ............... | 6 | |
| 7 | Gross income. Add lines 5 and 6 ...................................................... ► | 7 | 80,974. |

**Part II   Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising................. | 8 | 167. | 19 | Pension and profit-sharing plans.... | 19 | |
| 9 | Car and truck expenses (see instructions) | 9 | 5,707. | 20 | Rent or lease (see instructions): | | |
| | | | | a | Vehicles, machinery, and equipment.... | 20a | |
| 10 | Commissions and fees ..... | 10 | | b | Other business property............ | 20b | |
| 11 | Contract labor (see instructions) ..... | 11 | | 21 | Repairs and maintenance............. | 21 | 490. |
| 12 | Depletion ................. | 12 | | 22 | Supplies (not included in Part III) ...... | 22 | 321. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 23 | Taxes and licenses................. | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19)... | 14 | | a | Travel......................... | 24a | |
| 15 | Insurance (other than health).. | 15 | 1,753. | b | Meals and entertainment.... | | |
| 16 | Interest: | | | c | Enter nondeductible amount included on line 24b (see instrs)... | | |
| a | Mortgage (paid to banks, etc)....... | 16a | 4,648. | d | Subtract line 24c from line 24b.......... | 24d | 14. |
| b | Other................... | 16b | | 25 | Utilities........................ | 25 | |
| 17 | Legal & professional services .. | 17 | | 26 | Wages (less employment credits)....... | 26 | |
| 18 | Office expense.............. | 18 | 37. | 27 | Other expenses (from line 48 on page 2).... | 27 | 20,531. |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns............... ► | 28 | 33,668. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ...................................... | 29 | 47,306. |
| 30 | Expenses for business use of your home. Attach Form 8829 ................................ | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 47,306. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [ ] All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. | 32b [ ] Some investment is not at risk. | |

BAA  **For Paperwork Reduction Act Notice, see Form 1040 Instructions.**

FDIZ0112L  05/05/04

Schedule C (Form 1040) 2004

FBO007153

Schedule C (Form 1040) 2004 Lew E Baxter                                      Page 2

**Part III  Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation. | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _  b Commuting _ _ _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ........................... ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours? ................................. ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? ................................................. ☐ Yes  ☐ No

b If 'Yes,' is the evidence written? .............................................................. ☐ Yes  ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 1 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27 | 48 | 20,531. |

Schedule C (Form 1040) 2004

FBO007154

| 2004 | **Alabama Statements** | Page 1 |
|---|---|---|
| **Client 200316** | **Lew E and Susan R Baxter** | |
| 3/22/08 | | 04:26PM |

**Statement 1 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---:|
| Administration.................................................. | $ | 490. |
| Amortization..................................................... | | 2,857. |
| Casual Labor..................................................... | | 5,540. |
| Equipment Rental................................................ | | 7,301. |
| Other Operating Expenses........................................ | | 950. |
| PBS Shrink Charge............................................... | | 427. |
| Relief Driver................................................... | | 444. |
| Telephone....................................................... | | 808. |
| Uniforms........................................................ | | 440. |
| Warehouse Rent/Utilities........................................ | | 1,274. |
| | Total $ | 20,531. |

FBO007155

# BAXTER
# DEFENDANT'S EXHIBIT
# 32

**2005 Individual Return**
prepared for:

**Lew E and Susan R Baxter**

**Frank V. Jones, CPA**



DEFENDANT'S
EXHIBIT

BAXTER 32

FBO007156

**FRANK V. JONES, CPA**

March 22, 2008

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2005 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $4,552.

Make your check payable to the "United States Treasury" and mail your Federal return with Form 1040-V payment voucher on or before April 17, 2006 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

Please be sure to call if you have any questions.

Sincerely,

Frank V. Jones

FBO007157

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2005** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2005, or other tax year beginning , 2005, ending , 20

OMB No. 1545-0074

**Label** (See instructions.)

Your first name: Lew E   MI   Last name: Baxter

If a joint return, spouse's first name: Susan R   MI   Last name: Baxter

Use the IRS label. Otherwise, please print or type.

P.O. box, see instructions.   Apartment no.

City, town or post office, if you have a foreign address, see instructions.   State ZIP code

Deatsville, AL 36022

You must enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . □ You □ Spouse

**Filing Status**

Check only one box.

1 □ Single
2 ☒ Married filing jointly (even if only one had income)
3 □ Married filing separately. Enter spouse's SSN above & full name here ▶
4 □ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 □ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . . . .
b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b . . **2**

No. of children on 6c who:
• lived with you . . . **1**
• did not live with you due to divorce or separation (see instrs) . . .
• Dependents on 6c not entered above . . .

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☒ |
| | | | □ |
| | | | □ |
| | | | □ |

If more than four dependents, see instructions.

Add numbers on lines above ▶ **3**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

**Rollover**

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | | |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . | 7 | | 27,291. |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . | 8a | | |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . | 9a | | |
| b | Qualified dividends (see instrs) . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . | 10 | | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . | 12 | | 42,612. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . □ | 13 | | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . | 14 | | |
| 15a | IRA distributions . . . . . . . . . | 15a | b Taxable amount (see instrs) . . | 15b | |
| 16a | Pensions and annuities . . . . | 16a | b Taxable amount (see instrs) . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 17 | | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . | 18 | | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . | 19 | | |
| 20a | Social security benefits . . . | 20a | b Taxable amount (see instrs) . . | 20b | |
| 21 | Other income Huntingdon College | 21 | | 950. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income. ▶ | 22 | | 70,853. |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Educator expenses (see instructions) . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . . | 27 | 67. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . | 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) . . . . . . . . | 29 | 588. | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . | 30 | | |
| 31a | Alimony paid b Recipient's SSN . . ▶ | 31a | | |
| 32 | IRA deduction (see instructions) . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction (see instructions) . . . . . . . | 33 | | |
| 34 | Tuition and fees deduction (see instructions) . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . | 35 | | |
| 36 | Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . | 36 | | 655. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income . . . . . . | 37 | | 70,198. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112L 11/07/05   Form 1040 (2005)

Form 1040 (2005)    Lew E and Susan R Baxter

Page 2

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | 38 | 70,198. |
|---|---|---|---|---|---|
| | 39a | Check if: ☐ You were born before January 2, 1941, ☐ Blind. / ☐ Spouse was born before January 2, 1941, ☐ Blind. Total boxes checked ▶ 39a | | | |
| **Standard Deduction for—** • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $5,000 Married filing jointly or Qualifying widow(er), $10,000 Head of household, $7,300 | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ........................ ▶ 39b ☐ | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 13,684. |
| | 41 | Subtract line 40 from line 38 | | 41 | 56,514. |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d. | | 42 | 9,600. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. | | 43 | 46,914. |
| | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 44 | 6,309. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | 0. |
| | 46 | Add lines 44 and 45 | | 46 | 6,309. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | 72. | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| | 50 | Education credits. Attach Form 8863 | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | 1,000. | |
| | 53 | Adoption credit. Attach Form 8839 | 53 | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits | | 56 | 1,072. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | | 57 | 5,237. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | | 58 | 134. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2 | | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | | 62 | |
| | 63 | Add lines 57-62. This is your total tax | | 63 | 5,371. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 990. | |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | | |
| | 66a | Earned income credit (EIC) | 66a | | |
| | b | Nontaxable combat pay election | 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments | | 71 | 990. |
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d. | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | | 72 | |
| | 73a | Amount of line 72 you want refunded to you | | 73a | |
| | b | Routing number ............. c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number ............. | | | |
| | 74 | Amount of line 72 you want applied to your 2006 estimated tax ..... ▶ 74 | | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions | | 75 | 4,552. |
| | 76 | Estimated tax penalty (see instructions) | 76 | 171. | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☒ Yes. Complete the following. ☐ No

Designee's name ▶ Preparer    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature  Date  Your occupation  Distributor  Daytime phone number

Spouse's signature. If a joint return, both must sign.  Date  Spouse's occupation  Executive Assistan

**Paid Preparer's Use Only**  Preparer's signature  Frank V. Jones, CPA  Date  Check if self-employed ☒

Firm's name (or yours if self-employed), address, and ZIP code  EIN  Phone no. (334) 749-8306

Form 1040 (2005)

FDIA0112L  11/07/05

FBO007159

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of**
**Estimated Tax by Individuals, Estates, and Trusts**

► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2005**

Attachment
Sequence No. 06

Name(s) shown on tax return

Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| | | |
|---|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** ► | **Do not** file Form 2210. You do not owe a penalty. |
| ↓ **No** | | |
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** ► | You do not owe a penalty. **Do not** file Form 2210 (but if box E below applies, you must file page 1 of Form 2210 below). |
| ↓ **No** | | |
| You may owe a penalty. Does any box in Part II below apply? | **Yes** ► | You must file Form 2210. Does box B, C, or D apply? |

↓ **No**

You must file Form 2210. Does box B, C, or D apply?  **No** ← | **Yes** ►  You must figure your penalty.

**Do not** file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.**

You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210.

| **Part I** | Required Annual Payment (see instructions) | | | |
|---|---|---|---|---|
| 1 | Enter your 2005 tax after credits from Form 1040, line 57 (or comparable line of your return) | | 1 | 5,237. |
| 2 | Other taxes, including self-employment tax (see instructions) | | 2 | 134. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit for eligible individuals | | 3 | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions | | 4 | 5,371. |
| 5 | Multiply line 4 by 90% (.90) | 5 | 4,834. | |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions | | 6 | 990. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | | 7 | 4,381. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | | 8 | 11,056. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8 | | 9 | 4,834. |

**Next: Is line 9 more than line 6?**

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.
• If box B, C, or D applies, you must figure your penalty and file Form 2210.
• If only box A or E (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, **you may use Part III or IV as a worksheet and enter** your penalty on your tax return, but file only page 1 of Form 2210.

| **Part II** | Reasons for Filing. Check applicable boxes. If none apply, **do not file Form 2210.** |
|---|---|
| A | ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty. |
| B | ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210. |
| C | ☐ Your **income** varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210. |
| D | ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210. |
| E | ☐ You filed **or** are filing a joint return for either 2004 or 2005, but **not for both** years, and line 8 above is smaller **than line 5 above.** You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies). |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form 2210 (2005)

FDIA2031L   02/08/06

FBO007160

Form 2210 (2005)  Lew E and Susan R Baxter                                                                      Page 2

**Part III** **Short Method**

|  | You may use the short method if: |
|---|---|
| | • You made no estimated tax payments (or your only payments were withheld federal income tax), or |
| | • You paid estimated tax in **equal** amounts on your due dates. |

TIP: *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You must use the regular method (Part IV) instead of the short method if:
- You made any estimated tax payments late,
- You checked box **C** or **D** in Part II, **or**
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 | | **10** | 4,834. |
| 11 | Enter the amount, if any, from Form 2210, line 6 | **11**     990. | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made | **12** | | |
| 13 | Add lines 11 and 12 | | **13** | 990. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless **you checked box E on page 1** | | **14** | 3,844. |
| 15 | Multiply line 14 by .04457 (use the factor shown in the instructions if you are eligible for hurricane relief) | | **15** | 171. |
| 16 | • If the amount on line 14 was paid on or after 4/15/06, enter -0-. | | | |
| | • If the amount on line 14 was paid before 4/15/06, make the following computation to find the amount to enter on line 16. | | | |
| |     Amount on     Number of days paid <br>     line 14    x    before 4/15/06    x    .00019 | | **16** | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 76; Form 1040A, line 48; Form 1040NR, line 74; Form 1040NR-EZ, line 26; or Form 1041, line 26 | | **17** | 171. |

Form 2210 (2005)

FDIA0013L  02/08/06

**FBO007161**

| SCHEDULE A<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service (99) | Itemized Deductions<br>► Attach to Form 1040.<br>► See Instructions for Schedule A (Form 1040). | OMB No. 1545-0074<br>**2005**<br>Attachment<br>Sequence No. **07** |

Name(s) shown on Form 1040

**Lew E and Susan R Baxter**

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 Medical and dental expenses (see instructions) .................. | 1 | |
| | 2 Enter amount from Form 1040, line 38...... | 2 | | |
| | 3 Multiply line 2 by 7.5% (.075)........................ | 3 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0. |
| **Taxes You Paid**<br><br>**(See Instructions.)** | 5 State and local (check only one box):<br>a [X] Income taxes, or<br>b [ ] General sales taxes (see instructions) | 5 | 2,600. |
| | 6 Real estate taxes (see instructions)......................... | 6 | 424. |
| | 7 Personal property taxes.................................. | 7 | |
| | 8 Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ | 8 | |
| | 9 Add lines 5 through 8.................................... | 9 | 3,024. |
| **Interest You Paid**<br><br>**(See Instructions.)**<br><br>**Note.**<br>**Personal interest is not deductible.** | 10 Home mtg interest and points reported to you on Form 1098.....See. St.1 | 10 | 9,553. |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules ........... | 12 | |
| | 13 Investment interest. Attach Form 4952 if required.<br>(See instrs.)............................... | 13 | |
| | 14 Add lines 10 through 13.................................. | 14 | 9,553. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 15a Total gifts by cash or check. If you made any gift of $250 or more, see instrs.....................See. Statement.2 | 15a | 607. |
| | b Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see instructions) .......... | 15b | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500............................See. Statement.3 | 16 | 500. |
| | 17 Carryover from prior year................................. | 17 | |
| | 18 Add lines 15a, 16, & 17.................................. | 18 | 1,107. |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.)........ | 19 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions**<br><br>**(See Instructions.)** | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 20 | |
| | 21 Tax preparation fees.................................... | 21 | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 22 | |
| | 23 Add lines 20 through 22 ................................. | 23 | |
| | 24 Enter amount from Form 1040, line 38..... | 24 | | |
| | 25 Multiply line 24 by 2% (.02)............................. | 25 | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 27 | 0. |
| **Total Itemized Deductions** | 28 Is Form 1040, line 38, over $145,950 (over $72,975 if MFS)? | | |
| | [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | 28 | 13,684. |
| | [ ] Yes. Your deduction may be limited. See instructions for the amount to enter. | | |
| | 29 If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.     FDIA0301L 11/18/05     Schedule A (Form 1040) 2005

FBO007162

Schedule B (Form 1040) 2005

OMB No. 1545-0074 | Page 2

Name(s) shown on Form 1040.

Lew E and Susan R Baxter

## Schedule B — Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **Part I** Interest (See instructions for Form 1040, line 8a.) Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ............................ ▶ | **1** |
| | **2** | Add the amounts on line 1 ................................................ | **2** | |
| | **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 .................................................... | **3** | |
| | **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ........ ▶ | **4** | 0. |

Note. If line 4 is over $1,500, you must complete Part III.

| | | | Amount |
|---|---|---|---|
| **Part II** Ordinary Dividends (See instructions for Form 1040, line 9a.) Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | **5** | List name of payer ... ▶ | **5** |
| | **6** | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a. ..... ▶ | **6** | 0. |

Note. If line 6 is over $1,500, you must complete Part III.

| **Part III** Foreign Accounts and Trusts (See Instructions.) | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2005, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 ............................... | | X |
| | **b** If 'Yes,' enter the name of the foreign country. ▶ | | |
| | **8** During 2005, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions ......................... | | X |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.      FDIA0401L  07/29/05      Schedule B (Form 1040) 2005

FBO007163

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file **Form 1065** or 1065-B.
▶ **Attach to Form 1040 or 1041.**    ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

## 2005

Attachment
Sequence No. **09**

| Name of proprietor | | | |
|---|---|---|---|
| Lew E Baxter | | | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | Distributor | | ▶ 424990 |
| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |

| E | Business address (including suite or room no.) ▶ |
|---|---|
| | City, town or post office, state, and ZIP code |

F  Accounting method:  (1)  [X] Cash  (2)  [ ] Accrual  (3)  [ ] Other (specify) ▶

G  Did you 'materially participate' in the operation of this business during 2005? If 'No,' see instructions for limit on losses. . . .  [X] Yes  [ ] No

H  If you started or acquired this business during 2005, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part I  Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here . . . . . . . ▶ [X] | 1 | | 93,289. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | 93,289. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | 93,289. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund . . . . . . . . | 6 | | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | | 93,289. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . | 8 | | 18 | Office expense . . . . . . . . . . . | 18 | 79. |
| 9 | Car and truck expenses (see instructions) . . . . . . . | 9 | 7,648. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . . . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) . . . . . . . | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . . . . . . . . | 12 | | b | Other business property . . . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . | 13 | 6,734. | 21 | Repairs and maintenance . . . . . . | 21 | 2,410. |
| | | | | 22 | Supplies (not included in Part III) . . | 22 | 786. |
| | | | | 23 | Taxes and licenses . . . . . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19) . . . . . | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) . . | 15 | 3,612. | a | Travel . . . . . . . . . . . . . | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment | 24b | 815. |
| a | Mortgage (paid to banks, etc.) . . | 16a | 4,628. | 25 | Utilities . . . . . . . . . . . . | 25 | |
| b | Other . . . . . . . . . . . . | 16b | | 26 | Wages (less employment credits) . . | 26 | |
| 17 | Legal & professional services . . | 17 | | 27 | Other expenses (from line 48 on page 2) | 27 | 23,965. |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns . . . . . . . . ▶ | 28 | | 50,677. |
|---|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | 29 | | 42,612. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . . . | 30 | | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |

• If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. . . . . . . . . . . }  | 31 | 42,612. |

• If a loss, you must go to line 32.

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

}  32a [ ] All investment is at risk.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32b [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2005

FDIZ0112L  11/14/05

FBO007164

Schedule C (Form 1040) 2005  Lew E Baxter                                          Page **2**

**Part III   Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ................................................................................  ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ............................................... | 35 | |
| 36  Purchases less cost of items withdrawn for personal use............................ | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself........................ | 37 | |
| 38  Materials and supplies................................................................. | 38 | |
| 39  Other costs............................................................................. | 39 | |
| 40  Add lines 35 through 39................................................................ | 40 | |
| 41  Inventory at end of year.............................................................. | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4.............. | 42 | |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____ .

44  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:
    a Business _____   b Commuting _____   c Other _____

45  Do you (or your spouse) have another vehicle available for personal use?................................  ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?..................................  ☐ Yes  ☐ No

47 a Do you have evidence to support your deduction?...................................................  ☐ Yes  ☐ No

   b If 'Yes,' is the evidence written?...............................................................  ☐ Yes  ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | | |
|---|---|---|
| See Statement 4 _____ | | |
| _____ | | |
| _____ | | |
| _____ | | |
| _____ | | |
| _____ | | |
| _____ | | |
| _____ | | |
| _____ | | |
| 48  Total other expenses. Enter here and on page 1, line 27............................ | 48 | 23,965. |

Schedule C (Form 1040) 2005

FDIZ0112L  11/14/05

FBO007165

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Self-Employment Tax

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)

Lew E Baxter

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | |
|---|---|---|
| 1 Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . | 1 | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report . . . . . . . . . . | 2 | 950. |
| 3 Combine lines 1 and 2 . . . . . . . . . | 3 | 950. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax. . . . . . . ► | 4 | 877. |
| 5 Self-employment tax. If the amount on line 4 is: • $90,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 58. • More than $90,000, multiply line 4 by 2.9% (.029). Then, add $11,160.00 to the result. Enter the total here and on Form 1040, line 58. | 5 | 134. |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 . . . . . . | 6    67. | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2005

FDIA1101 L   11/08/05

FBO007166

Form **2441**

Department of the Treasury
Internal Revenue Service    (99)

### Child and Dependent Care Expenses

► Attach to Form 1040.

► See separate instructions.

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **21**

Name(s) shown on Form 1040

Lew E and Susan R Baxter

**Before you begin:** You need to understand the following terms. See Definitions in the instructions.
• Dependent Care Benefits • Qualifying Person(s) • Qualified Expenses

**Part I** Persons or Organizations Who Provided the Care — You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying no. (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | | 1. | | 360. |

Did you receive
dependent care benefits?

No ──► Complete only Part II below.

Yes ──► Complete Part III on page 2 next.

**Caution.** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 62.

**Part II** Credit for Child and Dependent Care Expenses

2  Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2005 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| E. | | | 360. |

| | | | |
|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. Do not enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 32 | 3 | 360. |
| 4 | Enter your earned income. See instructions | 4 | 94,172. |
| 5 | If married filing jointly, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); all others, enter the amount from line 4 | 5 | 27,291. |
| 6 | Enter the smallest of line 3, 4, or 5 | 6 | 360. |
| 7 | Enter the amount from Form 1040, line 38 | 7  70,198. | |

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is: | | | If line 7 is: | | |
|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is |
| $0— | 15,000 | .35 | $29,000— | 31,000 | .27 |
| 15,000— | 17,000 | .34 | 31,000— | 33,000 | .26 |
| 17,000— | 19,000 | .33 | 33,000— | 35,000 | .25 |
| 19,000— | 21,000 | .32 | 35,000— | 37,000 | .24 |
| 21,000— | 23,000 | .31 | 37,000— | 39,000 | .23 |
| 23,000— | 25,000 | .30 | 39,000— | 41,000 | .22 |
| 25,000— | 27,000 | .29 | 41,000— | 43,000 | .21 |
| 27,000— | 29,000 | .28 | 43,000— | No limit | .20 |

| | | | |
|---|---|---|---|
| 8 | | 8  X | .20 |
| 9 | Multiply line 6 by the decimal amount on line 8. If you paid 2004 expenses in 2005, see the instructions | 9 | 72. |
| 10 | Enter the amount from Form 1040, line 46, minus any amount on Form 1040, line 47 | 10 | 6,309. |
| 11 | Credit for child and dependent care expenses. Enter the smaller of line 9 or line 10 here and on Form 1040, line 48 | 11 | 72. |

BAA For Paperwork Reduction Act Notice, see separate instructions.

FDIA3212L  11/14/05

Form 2441 (2005)

**FBO007167**

Form **4562**
(Rev January 2006)
Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
➤ See separate instructions.    ➤ Attach to your tax return.

OMB No. 1545-0172

**2005**

Attachment
Sequence No. **67**

Name(s) shown on return
**Lew E and Susan R Baxter**

Business or activity to which this form relates
**Schedule C - Lew E Baxter**

### Part I  Election to Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses.......................... | 1 | $105,000. |
| 2 | Total cost of section 179 property placed in service (see instructions)................................. | 2 | 6,734. |
| 3 | Threshold cost of section 179 property before reduction in limitation................................. | 3 | $420,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-....................... | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 105,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 5-Year Trailer | 6,734. | 6,734. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29........................... | 7 | 0. |  |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7.................. | 8 | 6,734. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8............................................ | 9 | 6,734. |
| 10 | Carryover of disallowed deduction from line 13 of your 2004 Form 4562............................. | 10 | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs).... | 11 | 76,637. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11.............. | 12 | 6,734. |
| 13 | Carryover of disallowed deduction to 2006. Add lines 9 and 10, less line 12........ | 13 | 0. | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for certain aircraft, certain property with a long production period, and qualified New York Liberty or GO Zone property (other than listed property) placed in service during the tax year (see instrs) ..... | 14 | |
| 15 | Property subject to section 168(f)(1) election.................................................... | 15 | |
| 16 | Other depreciation (including ACRS).............................................................. | 16 | |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2005 ................... | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ................................................. ▶ ☐ | | |

#### Section B — Assets Placed in Service During 2005 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property.......... | | | | | | |
| b 5-year property.......... | | | | | | |
| c 7-year property.......... | | | | | | |
| d 10-year property.......... | | | | | | |
| e 15-year property.......... | | | | | | |
| f 20-year property.......... | | | | | | |
| g 25-year property.......... | | | 25 yrs | | S/L | |
| h Residential rental property.................. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property.................. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2005 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life................. | | | | | S/L | |
| b 12-year................. | | | 12 yrs | | S/L | |
| c 40-year................. | | | 40 yrs | MM | S/L | |

### Part IV  Summary (See instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28........................................... | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions................ | 22 | 6,734. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs......................... | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.    FDIZ0612L 12/29/05    Form 4562 (2005)  (Rev 1-2006)

FBO007168

Form 4562 (2005)  (Rev 1-2006)   Lew E and Susan R Baxter                        age 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24 a Do you have evidence to support the business/investment use claimed? . . . . . . . . . | Yes | No | 24b If 'Yes,' is the evidence written? . . . . . | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for certain aircraft, certain property with a long production period, and qualified New York Liberty or GO Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . . . . | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . . . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2005 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2005 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 43 | | 2,857. |
| 44 Total. Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . . . . . . . | | | 44 | | 2,857. |

FDIZ0812  12/29/05                                              Form 4562 (2005)  (Rev 1-2006)

FBO007169

| 2005 | **Federal Statements** | Page 1 |
|------|------------------------|--------|

**Lew E and Susan R Baxter**

**Statement 1**
**Schedule A, Line 10**
**Home Mortgage Interest Reported on Form 1098**

|                                        |    |        |
|----------------------------------------|----|--------|
|                                        | $  | 9,553. |
| Total                                  | $  | 9,553. |

**Statement 2**
**Schedule A, Line 15a**
**Contributions by Cash or Check**

|                              |    |      |
|------------------------------|----|------|
| Auburn University            | $  | 10.  |
| East Memorial Baptist Church |    | 597. |
| Total                        | $  | 607. |

**Statement 3**
**Schedule A, Line 16**
**Contributions Other than Cash**

|                |    |      |
|----------------|----|------|
| Goodwill       | $  | 250. |
| Salvation Army |    | 250. |
| Total          | $  | 500. |

**Statement 4 - Distributor**
**Schedule C, Part V**
**Other Expenses**

|                          |    |         |
|--------------------------|----|---------|
| Administration           | $  | 520.    |
| Amortization             |    | 2,857.  |
| Casual Labor             |    | 7,075.  |
| Equipment Rental         |    | 8,112.  |
| Other Operating Expenses |    | 768.    |
| Personal Auto Use        |    | 21.     |
| Relief Driver            |    | 795.    |
| Telephone                |    | 1,578.  |
| Uniforms                 |    | 887.    |
| Warehouse Rent/Utilities |    | 1,352.  |
| Total                    | $  | 23,965. |

**2006 TAX RETURN**

Preparer Review Copy

**Client:**            200316

**Prepared for:**    Lew E and Susan R Baxter

**Prepared by:**    Frank V. Jones, CPA
                    Frank V. Jones, CPA

**Date:**            March 22, 2008

**Comments:**

**Route to:** _____    _____    _____    _____

FDIL2001L  05/04/06

FBO007171

CLIENT 200316

# FRANK V. JONES, CPA

March 22, 2008

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2006 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $1,772.

Make your check payable to the "Alabama Department of Revenue" and mail your Alabama return with Form 40V payment voucher on or before October 15, 2007 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 2401
MONTGOMERY, AL 36140-0001

Please be sure to call if you have any questions.

Sincerely,

Frank V. Jones, CPA

FBO007172

| Form **1040** | Department of the Treasury — Internal Revenue Service | | | | |
|---|---|---|---|---|---|
| | **U.S. Individual Income Tax Return** **2006** | | (99) | IRS Use Only — Do not write or staple in this space. | |

For the year Jan 1 – Dec 31, 2006, or other tax year beginning , 2006, ending , 20   OMB No. 1545-0074

**Label** (See instructions.)
Use the IRS label. Otherwise, please print or type.

Your first name   MI   Last name
**Lew E Baxter**
If a joint return, spouse's first name   MI   Last name
**Susan R Baxter**
Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.
**Deatsville, AL 36022**

Your social security number

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ............ ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.
1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**
6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ...........
b ☒ Spouse ..................................................................

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☐ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name   Last name | | | ☒ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b ... **2**
No. of children on 6c who:
● lived with you ....
● did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above.

Add numbers on lines above .... **3**

d Total number of exemptions claimed .........................................

No. of children on 6c who: ● lived with you ... **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ................................... | 7 | 28,623. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required ................................. | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ............ | 8b | | | |
| 9a | Ordinary dividends. Attach Schedule B if required .............................. | 9a | |
| b | Qualified dividends (see instrs) ......................... | 9b | | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ......... | 10 | |
| 11 | Alimony received .................................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ......................... | 12 | 47,328. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ....... ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 .................................. | 14 | |
| 15a | IRA distributions ........... 15a | b Taxable amount (see instrs) . | 15b | |
| 16a | Pensions and annuities .... 16a | b Taxable amount (see instrs) . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ................................... | 18 | |
| 19 | Unemployment compensation ........................................... | 19 | |
| 20a | Social security benefits ........ 20a | b Taxable amount (see instrs) . | 20b | |
| 21 | Other income See Statement 1 .......................................... | 21 | 3,548. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income. ► | 22 | 79,499. |

**Adjusted Gross Income**

| 23 | Archer MSA deduction. Attach Form 8853 ............. | 23 | | |
|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ... | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 ...... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 .............. | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ...... | 27 | 251. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ...... | 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) ......... | 29 | 2,117. | |
| 30 | Penalty on early withdrawal of savings ................. | 30 | | |
| 31a | Alimony paid b Recipient's SSN .... ► | 31a | | |
| 32 | IRA deduction (see instructions) ................... | 32 | | |
| 33 | Student loan interest deduction (see instructions) .......... | 33 | | |
| 34 | Jury duty pay you gave to your employer .............. | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 ...... | 35 | | |
| 36 | Add lines 23 – 31a and 32 – 35 ....................................... | 36 | 2,368. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ................... | 37 | 77,131. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112. 11/07/06   Form **1040** (2006)

FBO007173

Form 1040 (2006)    Lew E and Susan R Baxter

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | 38 | 77,131. |
| **Standard Deduction for —** | 39a Check if: ☐ You were born before January 2, 1942, ☐ Blind. **Total boxes** ☐ Spouse was born before January 2, 1942, ☐ Blind. **checked ►** 39a | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here. ► 39b ☐ | | |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 12,962. |
| | 41 Subtract line 40 from line 38 | 41 | 64,169. |
| • All others: | 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. | 42 | 9,900. |
| Single or Married filing separately, $5,150 | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 54,269. |
| | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 7,386. |
| Married filing jointly or Qualifying widow(er), $10,300 | 45 Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| | 46 Add lines 44 and 45 | 46 | 7,386. |
| | 47 Foreign tax credit. Attach Form 1116 if required | 47 | |
| Head of household, $7,550 | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 Education credits. Attach Form 8863 | 50 | |
| | 51 Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 Residential energy credits. Attach Form 5695 | 52 | |
| | 53 Child tax credit (see instructions). Attach Form 8901 if required | 53 | 1,000. |
| | 54 Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | |
| | 56 Add lines 47 through 55. These are your total credits | 56 | 1,000. |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 6,386. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | 58 | 501. |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 Household employment taxes. Attach Schedule H | 62 | |
| | 63 Add lines 57-62. This is your total tax | 63 | 6,887. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,048. | |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return | 65 | |
| | 66a Earned income credit (EIC) | 66a | |
| | b Nontaxable combat pay election ► 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| | 68 Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 Amount paid with request for extension to file (see instructions) | 69 | |
| | 70 Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 50. |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments | 72 | 1,098. |
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► 74a ☐ | | |
| | ► b Routing number ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax ► 75 | | |
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ► | 76 | 6,016. |
| | 77 Estimated tax penalty (see instructions) | 77 | 227. | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No
Designee's name ► Preparer    Phone no. ►    Personal identification number (PIN) ►

**Sign Here**  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Joint return? See instructions.    Your signature    Date    Your occupation    Distributor    Daytime phone number
Keep a copy for your records.    Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation    Executive Assistan

**Paid Preparer's Use Only**    Preparer's signature ►    Date    Check if self-employed ☒
Firm's name (or yours if self-employed), address, and ZIP code    Frank V. Jones, CPA    EIN    Phone

See Statement 2    6,156.    Form 1040 (2006)
FDIA0112L 11/07/06

FBO007174

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**
► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2006**

Attachment
Sequence No. 06

Name(s) shown on tax return

Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| | | | |
|---|---|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** → | **Do not file Form 2210.** You do not owe a penalty. | |

**No** ↓

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** → | You do not owe a penalty. **Do not file Form 2210** (but if box E below applies, you must file page 1 of Form 2210). |

**No** ↓

| You may owe a penalty. Does any box in Part II below apply? | **Yes** → | You must file Form 2210. Does box B, C, or D apply? |

**No** ↓

**No** ← | → **Yes** | You must figure your penalty.

| **Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part IV as a worksheet and enter your penalty amount on your tax return, but do not file Form 2210. | You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210. |

| **Part I** | **Required Annual Payment (see instructions)** | | | |
|---|---|---|---|---|
| 1 | Enter your 2006 tax after credits from Form 1040, line 57 (or comparable line of your return) | | **1** | 6,386. |
| 2 | Other taxes, including self-employment tax (see instructions) | | **2** | 501. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit | | **3** | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions | | **4** | 6,887. |
| 5 | Multiply line 4 by 90% (.90) | **5** 6,198. | **5** | |
| 6 | Withholding taxes. Do not include estimated tax payments. See instructions | | **6** | 1,048. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | | **7** | 5,839. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | | **8** | 5,371. |
| 9 | Required annual payment. Enter the smaller of line 5 or line 8 | | **9** | 5,371. |

Next: Is line 9 more than line 6?

☐ No. You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ Yes. You may owe a penalty, but do not file Form 2210 unless one or more boxes in Part II below applies.
• If box B, C, or D applies, you must figure your penalty and file Form 2210.
• If only box A or E (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but file only page 1 of Form 2210.

| **Part II** | **Reasons for Filing. Check applicable boxes. If none apply, do not file Form 2210.** |
|---|---|
| A | ☐ You request a waiver (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty. |
| B | ☐ You request a waiver (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210. |
| C | ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the annualized income installment method. You must figure the penalty using Schedule AI and file Form 2210. |
| D | ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210. |
| E | ☐ You filed or are filing a joint return for either 2005 or 2006, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies). |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form **2210** (2006)

FDIZ0313L  01/30/07

FBO007175

Form 2210 (2006)  Lew E and Susan R Baxter

**Part II  Short Method**

You may use the short method if:
- You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
- You paid estimated **tax** in **equal** amounts on your due dates.

**TIP:** *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You must use the regular method (Part IV) instead of the short method if:
- You made any estimated **tax** payments late,
- You checked box **C** or **D** in Part II, or
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 | | 10 | 5,371. |
| 11 | Enter the amount, if any, from Form 2210, line 6 | 11 | 1,048. | |
| 12 | Enter the total amount, if any, of estimated tax payments you made | 12 | | |
| 13 | Add lines 11 and 12 | | 13 | 1,048. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box E on page 1 | | 14 | 4,323. |
| 15 | Multiply line 14 by .05258 (use the factor shown in the instructions if you are eligible for Hurricane Katrina relief) | | 15 | 227. |
| 16 | • If the amount on line 14 was paid on or after 4/15/07, enter -0-. | | | |
| | • If the amount on line 14 was paid before 4/15/07, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on line 14  x  Number of days paid before 4/15/07  x  .00022 | | 16 | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 48; Form 1040NR, line 75; Form 1040NR-EZ, line 27; or Form 1041, line 26 ► | | 17 | 227. |

Form 2210 (2006)

FDIZ0313L  01/30/07

FBO007176

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
Lew E and Susan R Baxter

| Medical and Dental Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | **Caution.** Do not include expenses reimbursed or paid by others. | | | | | |
| | 1 | Medical and dental expenses (see instructions) ............... | 1 | | | |
| | 2 | Enter amount from Form 1040, line 38 ........ | 2 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) ........................ | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ... | | | 4 | 0. |

| Taxes You Paid (See instructions.) | | | | | | |
|---|---|---|---|---|---|---|
| | 5 | State and local income taxes ....................... | 5 | 2,205. | | |
| | 6 | Real estate taxes (see instructions) ................. | 6 | 434. | | |
| | 7 | Personal property taxes .......................... | 7 | | | |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ | 8 | | | |
| | 9 | Add lines 5 through 8 ................................... | | | 9 | 2,639. |

| Interest You Paid (See instructions.) | | | | | | |
|---|---|---|---|---|---|---|
| | 10 | Home mtg interest and points reported to you on Form 1098 ....See. St. 3 | 10 | 8,293. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | | |
| **Note.** Personal interest is not deductible. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules ....... | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) ...... | 13 | | | |
| | 14 | Add lines 10 through 13 .................................. | | | 14 | 8,293. |

| Gifts to Charity | | | | | | |
|---|---|---|---|---|---|---|
| If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs .........See. Statement. 4 | 15 | 1,630. | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 ....................See. Statement. 5 | 16 | 400. | | |
| | 17 | Carryover from prior year ........................ | 17 | | | |
| | 18 | Add lines 15 through 17 .................................. | | | 18 | 2,030. |

| Casualty and Theft Losses | | | | | | |
|---|---|---|---|---|---|---|
| | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) ............ | | | 19 | 0. |

| Job Expenses and Certain Miscellaneous Deductions (See instructions.) | | | | | | |
|---|---|---|---|---|---|---|
| | 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | | | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 20 | | | |
| | 21 | Tax preparation fees ............................. | 21 | | | |
| | 22 | Other expenses – investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ | 22 | | | |
| | 23 | Add lines 20 through 22 ........................... | 23 | | | |
| | 24 | Enter amount from Form 1040, line 38 ...... | 24 | | | | |
| | 25 | Multiply line 24 by 2% (.02) ....................... | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- .... | | | 26 | 0. |

| Other Miscellaneous Deductions | | | | | | |
|---|---|---|---|---|---|---|
| | 27 | Other – from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ | | | 27 | 0. |

| Total Itemized Deductions | | | | | | |
|---|---|---|---|---|---|---|
| | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | 28 | 12,962. |
| | | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | | | |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.    FDIA0301L  11/07/06    Schedule A (Form 1040) 2006

**FBO007177**

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545 0074

**2006**

Attachment
Sequence No.  09

Name of proprietor

Lew E Baxter

Social security number (SSN)

| A | Principal business or profession, including product or service (see Instructions) | | ▶ 424990 | |
|---|---|---|---|---|

Distributor

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|

| E | Business address (including suite or room no.) ▶ |
|---|---|

City, town or post office, state, and ZIP code

| F | Accounting method: | (1) | X Cash | (2) | Accrual | (3) | Other (specify) ▶ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| G | Did you 'materially participate' in the operation of this business during 2006? If 'No,' see Instructions for limit on losses.... | | | | | | | | X Yes | No |
| H | If you started or acquired this business during 2006, check here ................................................................ | | | | | | | | ▶ | |

### Part I  Income

| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here............ ▶ X | 1 | 81,668. |
|---|---|---|---|
| 2 | Returns and allowances ............................................................................ | 2 | |
| 3 | Subtract line 2 from line 1. ........................................................................ | 3 | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2). .................................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ........................................................ | 5 | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund .................. | 6 | |
| 7 | Gross income. Add lines 5 and 6. ............................................................. ▶ | 7 | 81,668. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising................... | 8 | 73. | 18 | Office expense..................... | 18 | 17. |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see Instructions) ......... | 9 | 7,040. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees ....... | 10 | | 20 | Rent or lease (see Instructions): | | |
| 11 | Contract labor (see Instructions) .......... | 11 | | a | Vehicles, machinery, and equipment ... | 20a | |
| 12 | Depletion ................... | 12 | | b | Other business property............... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see Instructions) ......... | 13 | | 21 | Repairs and maintenance............ | 21 | 2,535. |
| | | | | 22 | Supplies (not included in Part III)....... | 22 | 333. |
| | | | | 23 | Taxes and licenses................. | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) .... | 14 | | a | Travel............................... | 24a | |
| 15 | Insurance (other than health).. | 15 | 3,266. | b | Deductible meals and entertainment .. | 24b | 491. |
| 16 | Interest: | | | 25 | Utilities............................ | 25 | |
| a | Mortgage (paid to banks, etc.) ...... | 16a | 2,809. | 26 | Wages (less employment credits)....... | 26 | |
| b | Other ...................... | 16b | | 27 | Other expenses (from line 48 on page 2).... | 27 | 17,776. |
| 17 | Legal & professional services .. | 17 | | | | | |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns........... ▶ | 28 | 34,340. |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7. ............................................... | 29 | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829. ..................................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 47,328. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b | Some investment is not at risk. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

FBO007178

Schedule C (Form 1040) 2006  Lew E Baxter                                                               Page 2

**Part III**    Cost of Goods Sold (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If 'Yes,' attach explanation............................................................................................ ☐ Yes ☐ No

| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation...................................................... | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use..................... | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself................... | 37 | |
| 38 | Materials and supplies........................................................ | 38 | |
| 39 | Other costs.................................................................. | 39 | |
| 40 | Add lines 35 through 39...................................................... | 40 | |
| 41 | Inventory at end of year..................................................... | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4............. | 42 | |

**Part IV**    Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
     a Business  _ _ _ _ _ _ _ _ _ _    b Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _    c Other  _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?............................................ ☐ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours?................................................ ☐ Yes ☐ No

47 a Do you have evidence to support your deduction?.............................................................. ☐ Yes ☐ No

   b If 'Yes,' is the evidence written?......................................................................... ☐ Yes ☐ No

**Part V**    Other Expenses. List below business expenses not included on lines 8-26 or line 30.

See Statement 6 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| 48 | Total other expenses. Enter here and on page 1, line 27................................. | 48 | 17,776. |

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No.  **17**

Name of person with self-employment income (as shown on Form 1040)
**Lew E Baxter**

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- **You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or**

- **You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).**

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt – Form 4361' on Form 1040, line 58.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**
**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A – Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| 1  Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2  Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report . . . . . . . | **2** | **3,548.** |
| 3  Combine lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | **3,548.** |
| 4  Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **4** | **3,277.** |
| 5  Self-employment tax. If the amount on line 4 is:<br>• $94,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 58.<br>• More than $94,200, multiply line 4 by 2.9% (.029). Then, add $11,680.80 to the result. Enter the total here and on Form 1040, line 58. | **5** | **501.** |
| 6  Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 . . . . . . . . . . . . . . . . . . . . **6** | **251.** | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule SE (Form 1040) 2006

FDIA1101 L  09/28/06

FBO007180

| 2006 | Federal Statements | Page 1 |
|------|--------------------|--------|
|      | Lew E and Susan R Baxter | |

**Statement 1**
**Form 1040, Line 21**
**Other Income**

| | | |
|---|---|---|
| Huntingdon College.................................................... | $ | 850. |
| Roman Meal Company................................................. | | -2,698. |
| Total | $ | 3,548. |

**Statement 2**
**Form 1040, Page 2**
**Penalties**

| | | |
|---|---|---|
| Tax Due Before Penalties........................................... | $ | 6,016. |
| Late Payment.......................................................... | | 140. |
| Grand Total Tax Due | $ | 6,156. |

**Statement 3**
**Schedule A, Line 10**
**Home Mortgage Interest Reported on Form 1098**

| | | |
|---|---|---|
| .................................................................... | $ | 8,293. |
| Total | $ | 8,293. |

**Statement 4**
**Schedule A, Line 15**
**Contributions by Cash or Check**

| | | |
|---|---|---|
| Auburn University..................................................... | $ | 400. |
| East Memorial Baptist Church...................................... | | 620. |
| Various Charities..................................................... | | 610. |
| Total | $ | 1,630. |

**Statement 5**
**Schedule A, Line 16**
**Contributions Other than Cash**

| | | |
|---|---|---|
| Salvation Army........................................................ | $ | 400. |
| Total | $ | 400. |

**Statement 6 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration........................................................ | $ | 936. |
| Amortization........................................................... | | 2,857. |
| Casual Labor.......................................................... | | 5,870. |
| Dues and Subscriptions............................................. | | 76. |
| Equipment Rental..................................................... | | 1,371. |
| Other Operating Expenses.......................................... | | 2,850. |

FBO007181

| 2006 | Federal Statements | Page 2 |
|------|--------------------|--------|

**Lew E and Susan R Baxter**

Statement 6 - Distributor (continued)
Schedule C, Part V
Other Expenses

| | | |
|---|---|---|
| PBS Shrink Charge | $ | 28. |
| Relief Driver | | 447. |
| Telephone | | 1,809. |
| Uniforms | | 180. |
| Warehouse Rent/Utilities | | 1,352. |
| Total | $ | 17,776. |

FBO007182

FORM 40 Alabama Individual Income Tax Return **2006** RESIDENTS AND PART-YEAR RESIDENTS

For the year Jan 1 - Dec 31, 2006, or other tax year:  Begins:          Ends:

**Your first name**

• Lew E Baxter

**Spouse's first name**    Initial    Last name

• Susan R Baxter

(O. Box number)

City, town or post office    State   ZIP Code

• Deatsville, AL 36022

| Filing Status and Exemptions | 1 | • $1,500 Single | | 5 | Name | • |
|---|---|---|---|---|---|---|
| Check only one box. | 2 | X $3,000 Married filing joint return (even if only one spouse had income) | | | SSN | • |
| | 3 | • $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. | | | Relationship | • |
| | 4 | • $3,000 Head of family (with qualifying person). (See instructions.) | | | | |

**Income and Adjustments**

| | 6 | Wages, salaries, tips, etc (list each employer and address separately): | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|---|---|
| | | | Inc | 6a | 891 00 | 6a | 28,623 00 |
| | | | | 6b | 00 | 6b | 00 |
| | | | | 6c | 00 | 6c | 00 |
| | d | | | 6d | 00 | 6d | 00 |
| | 7 | Interest and dividend income (also attach Schedule B if over $1,500) ............ | | 7 | • | | 00 |
| | 8 | Other income (from page 2, Part I, line 9) ........................ | | 8 | • | | 50,876 00 |
| | 9 | Total income. Add amounts in the income column for line 6a through line 8 ........... | | 9 | • | | 79,499 00 |
| | 10 | Total adjustments to income (from page 2, Part II, line 8) ............... | | 10 | • | | 2,117 00 |
| | 11 | Adjusted gross income. Subtract line 10 from line 9 .................... | | 11 | • | | 77,382 00 |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

| | 12 | Check box a, if you itemize deductions, & enter amount from Sch A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction (see instr.) • a X Itemized Deductions .. • b Standard Deduction | 12 | Box a or b MUST be checked | 16,543 00 | | |
|---|---|---|---|---|---|---|---|
| | 13 | Federal tax deduction (see Instructions) ............. DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | • | 6,386 00 | | |
| | 14 | Personal exemption (from line 1, 2, 3, or 4) ............. | 14 | • | 3,000 00 | | |
| | 15 | Dependent exemption (from page 2, Part III, line 2) .......... | 15 | • | 300 00 | | |
| | 16 | Total deductions. Add lines 12, 13, 14, and 15. ............ | | 16 | • | | 26,229 00 |
| | 17 | Taxable income. Subtract line 16 from line 11 .................. | | 17 | • | | 51,153 00 |
| | 18 | Income Tax due. Enter here and check if from ...• Form NOL-85A .......... | | 18 | • | | 2,478 00 |
| | 19 | Less credits from: • Schedule CR and/or • Schedule OC .............. | | 19 | • | | 00 |

**Tax**
Do Not Send Form(s) W-2, W-2G, 1099 and/or 40V to this form.

| | 20 a | Net tax due Alabama. Subtract line 19 from line 18 .................... | | 20 a | • | | 2,478 00 |
|---|---|---|---|---|---|---|---|
| | b | Consumer Use Tax (use worksheet in the instructions) .............. | | 20 b | • | | 00 |
| | 21 | Alabama Election Campaign Fund. You may make a voluntary contribution to the following: | | | | | |
| | a | Alabama Democratic Party  You • $1  • $2  X none ..................... | | 21 a | • | | 00 |
| | b | Alabama Republican Party  • $1  • $2  X none ................... | | 21 b | • | | 00 |
| | 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b .......... | | 22 | • | | 2,478 00 |

**Payments**

| | 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099).. | 23 | • | 891 00 | | |
|---|---|---|---|---|---|---|---|
| | 24 | Amount paid with extension (attach Form 4868A) ........ | 24 | • | 00 | | |
| | 25 | 2006 estimated tax payments (see instructions)......... | 25 | • | 00 | | |
| | 26 | Total payments. Add lines 23 through 25 ...................... | | 26 | • | | 891 00 |

**AMOUNT YOU OWE**

| | 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | | 27 | • | | 1,746. 00 |
|---|---|---|---|---|---|---|---|
| | 28 | Estimated tax penalty. Also include on line 27 (see instructions)...... | 28 | • | 159 00 | | |

**OVERPAID**

| | 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID.. | | 29 | • | | 00 |
|---|---|---|---|---|---|---|---|
| | 30 | Amount of line 29 to be applied to your 2007 estimated tax ......... | 30 | • | 00 | | |

**Donation Check-offs**

| | 31 | Total Donation Check-offs from Schedule DC, line 2 .... | 31 | • | 00 | | |
|---|---|---|---|---|---|---|---|
| | 32 | Total. Add line 30 and line 31 ........................ | | 32 | • | | 00 |

**REFUND**

| | 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here • and complete Part V, Page 2 ........ | | 33 | • | | 00 |
|---|---|---|---|---|---|---|---|

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

| WHERE TO FILE FORM 40 | If you are not making a payment, mail your return to: ► Alabama Department of Revenue P.O. Box 154 Montgomery, Alabama 36135-0001 | If you are making a payment, mail your return, Form 40V, and payment to: Alabama Department of Revenue P.O. Box 2401 Montgomery, Alabama 36140-0001 |
|---|---|---|

Mail only your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

ALIAD112L  11/08/06                                                          AL32

Late penalties & interest                    $ 26.

FBO007183

FORM 40 (2006) Lew E and Susan R Baxter

**PAGE 2**

### PART I — Other Income (see instructions)

| | | |
|---|---|---|
| 1 | Alimony received......................................................... | 1 | | 00 |
| 2 | Business income or (loss) (attach Federal Schedule C or C-EZ)................. | 2 | 47,328 | 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc (attach Schedule D) ...... | 3 | | 00 |
| 4 a Total IRA distributions .... | 4a | | 00 | 4 b Taxable amount (see instructions) | 4b | | 00 |
| 5 a Total pensions & annuities . | 5a | | 00 | 5 b Taxable amount (see instructions) | 5b | | 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc (attach Schedule E)............. | 6 | | 00 |
| 7 | Farm income or (loss) (attach Federal Schedule F)........................ | 7 | | 00 |
| 8 | Other income (state nature and source — see instructions).. See Statement 1 | 8 | 3,548 | 00 |
| 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8....... | 9 | 50,876 | 00 |

### PART II — Adjustments to Income (see instructions)

| | | |
|---|---|---|
| 1 a Your IRA deduction................................................... | 1a | | 00 |
| b Spouse's IRA deduction.............................................. | 1b | | 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction.............. | 2 | | 00 |
| 3 | Penalty on early withdrawal of savings.................................. | 3 | | 00 |
| 4 | Alimony paid. Recipient's last name . _____ SSN ● _____ | | |
| | Address _____ | 4 | | 00 |
| 5 | Adoption expenses.................................................. | 5 | | 00 |
| 6 | Moving Expenses (att Federal Form 3903) in City _____ State ___ ZIP ___ | 6 | | 00 |
| 7 | Self-employed health insurance deduction................................ | 7 | 2,117 | 00 |
| 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10.......... | 8 | 2,117 | 00 |

### PART III — Dependents (Do not include yourself or your spouse — see instructions)

| 1 a Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| | | ● | | Yes |
| | | ● | | |
| | | ● | | |

b Total number of dependants claimed above............................... | ● | 1

2 Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) Enter amount here and on page 1, line 15........................... | 2 | ● | 300 | 00

### PART IV — General Information (All Taxpayers Must Complete This Section)

1 Residency  ● [X] Full Year  If you were a part-year resident of AL during 2006, indicate your period of residence:
Check only one box  [ ] Part Year  From _____ 2006 through _____ 2006. Total months _____

2 Did you file an Alabama income tax return for the year 2005? ... [X] Yes  [ ] No

3 If no, state reason. _____

4 Give name and address of present employer(s).
Yours _____
Your spouse's _____

5 Enter the Federal Adjusted Gross Income ● $ 77,131. _____ and Federal Taxable Income ● $ 54,269. _____ as reported on your 2006 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? ...... [ ] Yes  [X] No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount ● _____ 00
Source _____ Amount ● _____ 00

7 Do you have income included in this return from a grantor trust? .... [ ] Yes  [X] No

### PART V — Direct Deposit

For Direct Deposit of your refund, complete 1, 2, and 3 below. (See instructions to see if you qualify.)

1 Routing Number: _____ 2 Type: [ ] Checking [ ] Savings

3 Account Number: _____

### Sign Here

● [X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy of this return for your records.

| Your signature | Date | Daytime telephone number | Your occupation Distributor |
|---|---|---|---|
| Spouse's Signature (if joint return, BOTH must sign) | Date | Daytime telephone number | Spouse's occupation Executive Assistant |

### Paid Preparer's Use Only

| Preparer's signature | Date | Check if self-employed [X] | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) Frank V. Jones, CPA | | | ZIP Code 36801 |

ALIA0112L  11/05/06

AL32

FBO007184

Mail payment along with Form 40V to:
**Alabama Department of Revenue**
**P. O. Box 2401**
**Montgomery, AL 36140-0001**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**FORM**
**40V**   **2006**

**ALABAMA DEPARTMENT OF REVENUE**
**Individual Income Tax Payment Voucher**

**Tax Type:**   II
**Tax Period:**  12-31-2006
**Primary Taxpayer SSN:**
**Spouse SSN:**
**Tax Form** *(mark only one):*  • ☒ 40  • ☐ 40A  • ☐ 40NR  • ☐ E40    **DO NOT SUBMIT FORM 40V IF PAYMENT WAS MADE**
**Amount Due:**   $ •    1,772.                                              **BY E-CHECK OR CREDIT CARD.**

| PRIMARY TAXPAYER'S FIRST NAME | SPOUSE'S FIRST NAME | LAST NAME |
|---|---|---|
| • Lew E | Susan R | Baxter |

| MAILING ADDRESS | | | |
|---|---|---|---|
| | | STATE ZIP | DAYTIME TELEPHONE NUMBER |

ALIA1501L  09/15/06

AL30

FBO007185

SCHEDULES
**A, B, CR, & DC**
(FORM 40)



ALABAMA DEPARTMENT OF REVENUE
**Schedule A — Itemized Deductions  2006**

(Schedules B, CR and DC are on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A**

Name(s) as shown on Form 40

Lew E and Susan R Baxter

The itemized deductions you may claim for the year 2006 are similar to the itemized deductions claimed on your Federal return, ~~~~~
amounts may differ. Please see instructions before completing this schedule. PART-YEAR RESIDENTS: A resident of Alabama for only a part
of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** (See Instructions) | **CAUTION: Do not include expenses reimbursed or paid by others.** | | | | |
| | 1 Medical and dental expenses . . . . . . . . . | 1 | | 00 | |
| | 2 Enter amount from Form 40, line 11 . . . . . . [ 2 ] [ 00 ] | | | | |
| | 3 Multiply the amount on line 2 by 4% (.04). Enter the result. . . . . . . . . | 3 | | 00 | |
| | 4 Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 4 | • | 0 | 00 |
| **Taxes You Paid** (See Instructions) | 5 Real estate taxes . . . . . . . . . . . . . . . . . . . | 5 | | 434 | 00 |
| | 6 FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax . . . . . . . . . . . . . . . | 6 | 5,786 | 00 | |
| | 7 Railroad Retirement (Tier 1 only) . . . . . . . . . . . . . | 7 | | 00 | |
| | 8 Other taxes. (List — include personal property taxes.) ► | 8 | | 00 | |
| | 9 Add the amounts on lines 5 through 8. Enter the total here . . . . . . . . . . . | 9 | • | 6,220 | 00 |
| **Interest You Paid** (See Instructions) | 10 a Home mortgage interest & points reported to you on Federal Form 1098 . See Statement 2 | 10a | 8,293 | 00 | |
| | b Home mortgage int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | | | | |
| **NOTE: Personal interest is not deductible.** | | 10b | | 00 | |
| | 11 Points not reported to you on Form 1098 . . . . . . . . . . . . . . | 11 | | 00 | |
| | 12 Investment interest (Attach Form 4952A) . . . . . . . . . . . . . | 12 | | 00 | |
| | 13 Add the amounts on lines 10a through 12. Enter the total here . . . . . . . . . . . . . | 13 | • | 8,293 | 00 |
| **Gifts to Charity** (See Instructions) | **CAUTION: If you made a charitable contribution and received a benefit in return, see instructions.** | | | | |
| | 14 Contributions by cash or check. See. Statement 3 . . . . . . | 14 | 1,630 | 00 | |
| | 15 Other than cash or check. (You MUST attach Fed Form 8283 if over $500.) . | 15 | 400 | 00 | |
| | 16 Carryover from prior year. See. Statement 4 . . . . . . . | 16 | | 00 | |
| | 17 Add the amounts on lines 14 through 16. Enter the total here . . . . . . . . . . | 17 | • | 2,030 | 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18 a Enter the amount from Federal Form 4684, line 16 (See Instructions) . . . | 18a | | 00 | |
| | b Enter 10% of your adjusted gross income (Form 40, line 11) . . . . . . . . | 18b | | 00 | |
| | c Subtract line 18b from line 18a. If zero or less, enter -0- . . . . . . . | 18c | • | 0 | 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See Instructions) | 19 Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► | 19 | | 00 | |
| | 20 Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► | 20 | | 00 | |
| | 21 Add the amounts on lines 19 and 20. Enter the total . . . . . | 21 | | 00 | |
| | 22 Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here . . . . . . . . . . . . . . . . . . . | 22 | | 00 | |
| | 23 Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 23 | • | 0 | 00 |
| **Other Miscellaneous Deductions** | 24 Other (from list in instructions). List type and amount ► | 24 | • | 0 | 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION: Do not include medical premiums.** | | | | |
| | 25 Enter amount here . . . . . . . . . . . . . . . . . . . . . . | 25 | • | 0 | 00 |
| **Total Itemized Deductions** | 26 Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 . . . . . | 26 | • | 16,543 | 00 |

Schedule A (Form 40) 2006
AL30

ALIA0201L  10/13/06

FBO007186

FORM
2210AL



2006

ALABAMA DEPARTMENT OF REVENUE
## Estimated Tax Penalties for Individuals
SEE SEPARATE INSTRUCTIONS ● ATTACH TO FORM 40 OR FORM 40NR

Name(s) as shown on tax return

**Lew E and Susan R Baxter**

If all of the following apply, complete Part I only. If A, B and C apply, but D does not, skip Part I and complete Part II. Under no circumstances will you be subject to both penalties.

A  You had income other than wages or salaries in excess of $3,750.00 for taxpayers filing joint returns, or $1,875.00 for single taxpayers (including head of family or married filing separately);

B  The amount of tax you owe (line 27 of Form 40 or line 26 of Form 40NR) without regard to any payments made with extension exceeds $100.00; and

C  You did not pay in through withholding or estimated tax payments either 100% of your previous year's tax liability or 90% of your current year's tax liability; **and**

D  You did not make any quarterly estimated tax payments for 2006.

### PART I — Estimated Tax Penalty

| | | | |
|---|---|---|---|
| 1 | Enter your 2006 net tax due after credits (line 20a of Form 40 or line 21 of Form 40NR)................. | 1 | 2,478 00 |
| 2 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR) ....... | 2 | 2,158 00 |
| 3 | Enter all Alabama income tax withheld for 2006. If line 3 is greater than or equal to line 2, STOP, you do not owe the penalty. | 3 | 891 00 |
| 4 | Total underpayment for the year. Subtract line 3 from line 1. If zero or less, stop here, you do not owe this penalty. | 4 | 1,587 00 |
| 5 | If the amount on line 4 is less than $500.00, enter $50.00. If not, multiply the amount on line 4 by 10% (.10) and enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. This is your estimated tax penalty. | 5 | 159 00 |

### PART II — Understimation Penalty

**Section A — Required Annual Payment. Complete this section if you made estimated tax payments for 2006 and the tax due on your 2006 return exceeded $100.00.**

| | | | | |
|---|---|---|---|---|
| 1 | Enter your 2006 net tax due after credits from line 20a of Form 40 or line 21 of Form 40NR............. | | 1 | 00 |
| 2 | Multiply line 1 by 90% (.90)............. | 2 | | 00 |
| 3 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR).................. | 3 | | 00 |
| 4 | Alabama Income Tax Withheld for 2006. Do not include any estimated tax payments on this line................. | 4 | 00 | |
| 5 | Estimated taxes paid for 2006......... | 5 | 00 | |
| 6 | Add lines 4 and 5. Enter result here.... | 6 | 00 | |
| | If line 6 is greater than or equal to lines 2 or 3, STOP HERE, you do not owe this penalty. DO NOT FILE Form 2210AL. | | | |
| 7 | Subtract line 4 from line 1. This is your Required Annual Payment. If less than $100.00, stop here; do not complete or file this form. You do not owe the penalty................. | | 7 | 00 |

**Section B — Short Method. If your income varied during the year, you may want to calculate this penalty using the Quarterly Method on page 2 of this form.**

| | | | | |
|---|---|---|---|---|
| 8 | Required Annual Payment for 2006 (from line 7, Part II above)......................... | | 8 | 00 |
| 9 | Estimated taxes paid for 2006 (from line 5, Part II above)............. | 9 | 00 | |
| 10 | Total underpayment for year. Subtract line 9 from line 8. If zero or less; you do not owe the penalty............. | | 10 | 00 |
| 11 | Multiply line 10 by .06............. | | 11 | 00 |
| 12 | ● If the amount on line 10 was paid on or after 4/15/07, enter -0-. ● If the amount on line 10 was paid before 4/15/07, make the following computation to find the amount to enter on line 12. | | | |
| | Amount on line 10  X  Number of days paid before 4/15/07  X  .00016................. | | 12 | 0 00 |
| 13 | Penalty. Subtract line 12 from line 11. Enter the result here and on line 28 of Form 40 or line 27 of Form 40NR................. | | 13 | 00 |

. ALIA9612L  12/07/06                                     AL30 Form 2210AL (2006)

**FBO007187**

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Profit or Loss From Business**
(Sole Proprietorship)
Revised for Alabama
► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041.  ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. 09

Name of proprietor
Lew E Baxter

| A | Principal business or profession, including product or service (see instructions)  Distributor | B | Enter code from instructions ► 424990 |
|---|---|---|---|
| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |

E  Business address (including suite or room no.) ►
   City, town or post office, state, and ZIP code

| F | Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ► |
|---|---|
| G | Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses....  [X] Yes  [ ] No |
| H | If you started or acquired this business during 2006, check here............................................► [ ] |

**Part I    Income**

| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here........► [X] | 1 | 81,668. |
|---|---|---|---|
| 2 | Returns and allowances................................................ | 2 | |
| 3 | Subtract line 2 from line 1............................................. | 3 | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2)............................ | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3.............................. | 5 | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund............ | 6 | |
| 7 | Gross income. Add lines 5 and 6.......................................► | 7 | 81,668. |

**Part II    Expenses.** Enter expenses for business use of your home only on line 30.

| 8 | Advertising........ | 8 | 73. | | 18 | Office expense............... | 18 | 17. |
|---|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions)........... | 9 | 7,040. | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees........ | 10 | | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)............ | 11 | | | a | Vehicles, machinery, and equipment.... | 20a | |
| 12 | Depletion............ | 12 | | | b | Other business property.... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)........... | 13 | | | 21 | Repairs and maintenance.............. | 21 | 2,535. |
| | | | | | 22 | Supplies (not included in Part III)..... | 22 | 333. |
| | | | | | 23 | Taxes and licenses.............. | 23 | |
| 14 | Employee benefit programs (other than on line 19)... | 14 | | | 24 | Travel, meals, and entertainment: | | |
| | | | | | a | Travel......................... | 24a | |
| 15 | Insurance (other than health).. | 15 | 3,266. | | b | Deductible meals and entertainment...... | 24b | 491. |
| 16 | Interest: | | | | 25 | Utilities.................... | 25 | |
| a | Mortgage (paid to banks, etc.)........ | 16a | 2,809. | | 26 | Wages (less employment credits)........ | 26 | |
| b | Other........................ | 16b | | | 27 | Other expenses (from line 48 on page 2)...... | 27 | 17,776. |
| 17 | Legal & professional services.. | 17 | | | | | | |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns...........► | 28 | 34,340. |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7................................... | 29 | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829............................ | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.

• If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If a loss, you must go to line 32. | 31 | 47,328. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a [ ] All investment is at risk.  32b [ ] Some investment is not at risk. | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.                Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

FBO007188

Schedule C (Form 1040) 2006  Lew E Baxter                                                                 Page 2

**Part III**   **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation.       ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV**   **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

  a Business _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?       ☐ Yes   ☐ No

46  Was your vehicle available for personal use during off-duty hours?       ☐ Yes   ☐ No

47a  Do you have evidence to support your deduction?       ☐ Yes   ☐ No

  b If 'Yes,' is the evidence written?       ☐ Yes   ☐ No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 5

| | |
|---|---|
| 48   Total other expenses. Enter here and on page 1, line 27 | 48 | 17,776. |

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

FBO007189

| 2006 | Alabama Statements | Page 1 |
|---|---|---|

**Client 200316**  Lew E and Susan R Baxter

3/22/08                                                                                                05:17PM

Statement 1
Form 40, Part I, Line 8
Other Income

| | | |
|---|---|---|
| Huntingdon College.................................................................. | $ | 850 |
| Roman Meal Company................................................................ | | 2,698 |
| | Total $ | 3,548 |

Statement 2
Schedule A, Line 10a
Home Mortgage Interest/Points Reported to You

| | | |
|---|---|---|
| Wells Fargo Bank, NA................................................................ | $ | 8,293 |
| | Total $ | 8,293 |

Statement 3
Schedule A, Line 14
Contributions by Cash or Check

| | | |
|---|---|---|
| Auburn University.................................................................... | $ | 400 |
| East Memorial Baptist Church.................................................... | | 620 |
| Various Charities..................................................................... | | 610 |
| | Total $ | 1,630 |

Statement 4
Schedule A, Line 15
Contributions other than Cash/Check

| | | |
|---|---|---|
| Salvation Army....................................................................... | $ | 400 |
| | Total $ | 400 |

Statement 5 - Distributor
Schedule C, Part V
Other Expenses

| | | |
|---|---|---|
| Administration....................................................................... | $ | 936. |
| Amortization.......................................................................... | | 2,857. |
| Casual Labor......................................................................... | | 5,870. |
| Dues and Subscriptions............................................................ | | 76. |
| Equipment Rental.................................................................... | | 1,371. |
| Other Operating Expenses......................................................... | | 2,850. |
| PBS Shrink Charge.................................................................. | | 28. |
| Relief Driver.......................................................................... | | 447. |
| Telephone............................................................................. | | 1,809. |
| Uniforms............................................................................... | | 180. |
| Warehouse Rent/Utilities.......................................................... | | 1,352. |
| | Total $ | 17,776. |

FBO007190

Form 1040 (2006)    Lew E and Susan R Baxter    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 77,131. |
| **Standard Deduction for —** | 39a Check if: | ☐ You were born before January 2, 1942, ☐ Blind. / ☐ Spouse was born before January 2, 1942, ☐ Blind. Total boxes checked ► 39a | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin). | 40 | 12,962. |
| | 41 | Subtract line 40 from line 38. | 41 | 64,169. |
| | 42 | If line 38 is over $112,875, or you provided housing for a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. | 42 | 9,900. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. | 43 | 54,269. |
| • All others: | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972. | 44 | 7,386. |
| Single or Married filing separately, $5,150 | 45 | Alternative minimum tax (see instructions). Attach Form 6251. | 45 | 0. |
| | 46 | Add lines 44 and 45. ► | 46 | 7,386. |
| Married filing jointly or Qualifying widow(er), $10,300 | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . . . | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 49 | | |
| Head of household, $7,550 | 50 | Education credits. Attach Form 8863 . . . . . | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . . | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 . . . . . | 52 | | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required . . . . | 53 | 1,000. |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 . . | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits . . . . . | 56 | 1,000. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . ► | 57 | 6,386. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE. | 58 | 501. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137. | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required. | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H. | 62 | |
| | 63 | Add lines 57-62. This is your total tax . . . . . ► | 63 | 6,887. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099. | 64 | 1,048. | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2006 estimated tax payments and amount applied from 2005 return. | 65 | | |
| | 66a | Earned income credit (EIC). | 66a | | |
| | b | Nontaxable combat pay election . . ► 66b | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) . . . . | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) . . . | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required . . . | 71 | 50. | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments . . . ► | 72 | 1,098. |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid. | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► | 74a | |
| | ► b | Routing number . . . . . . . ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number . . . . . . . | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax . . . . ► 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions . . . . . | 76 | 6,016. |
| | 77 | Estimated tax penalty (see instructions) . . . . . 77 | 227. | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . | ☒ Yes. Complete the following. ☐ No | | |
| | Designee's name ► Preparer | Phone no. ► | Personal identification number (PIN) ► | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| Joint return? See instructions. Keep a copy for your records. | Your signature ► | Date | Your occupation Distributor | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. ► | Date | Spouse's occupation Executive Assistan | |

| **Paid Preparer's Use Only** | Preparer's signature ► | | Date | Check if self-employed ☒ | |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► | Frank V. Jones, CPA | | EIN | |
| | | | | Phone | |

See Statement 2    6,156.    Form 1040 (2006)

FDIA0112L  11/07/06

FBO007191

| 2006 | Federal Statements | Page 1 |
|------|--------------------|--------|
| **Client 200316** | **Lew E and Susan R Baxter** | |

3/22/08

**Statement 2**
**Form 1040, Page 2**
**Penalties**

| | | |
|---|---|---|
| Tax Due Before Penalties.................................................................... | $ | 6,016. |
| Late Payment....................................................................................... | | 140. |
| | Grand Total Tax Due $ | 6,156. |

# BAXTER
# DEFENDANT'S EXHIBIT
# 33

CLIENT
COPY

**2006 Individual Return**
prepared for:

**Lew E and Susan R Baxter**

**Frank V. Jones, CPA**



DEFENDANT'S
EXHIBIT

BAXTER 33

Bax 000158

CONFIDENTIAL

CLIENT 200316

## FRANK V. JONES, CPA

October 12, 2007

Lew E and Susan R Baxter

Dear Lew & Susy,

Enclosed is your 2006 Federal Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $6,156.

Make your check payable to the "United States Treasury" and mail your Federal return with Form 1040-V payment voucher on or before October 15, 2007 to:

INTERNAL REVENUE SERVICE
P.O. BOX 105017
ATLANTA, GA 30348-5017

Enclosed is your 2006 Alabama Individual Income Tax Return. The original should be signed at the bottom of page two. Both spouses should sign. There is a balance due of $1,772.

Make your check payable to the "Alabama Department of Revenue" and mail your Alabama return with Form 40V payment voucher on or before October 15, 2007 to:

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 2401
MONTGOMERY, AL 36140-0001

Please be sure to call if you have any questions.

Sincerely,

Frank V. Jones, CPA

Bax 000159

Form **1040**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**    **2006**    (99)    IRS Use Only – Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning _____ 2006, ending _____ , 20 ___    OMB No. 1545-0074

**Label**
(See instructions.)

Your first name: **Lew E**    MI    Last name: **Baxter**

If a joint return, spouse's first name: **Susan R**    MI    Last name: **Baxter**

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

City, town or post office. If you have a foreign address, see instructions.    State    ZIP code
**Deatsville, AL 36022**

Your social security number _____

You must enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**    ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ............    ☐ You    ☐ Spouse

---

4  ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶

5  ☐ Qualifying widow(er) with dependent child (see instructions)

6a  ☐ ... as a dependent, do not check box 6a ..............

Boxes checked on 6a and 6b ........... **2**

No. of children on 6c who: ● lived with you .... **1**

(2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) ☒

● did not live with you due to divorce or separation (see instrs) ....

Dependents on 6c not entered above ....

Add numbers on lines above ▶ **3**

---

7  Wages, salaries, tips, etc. Attach Form(s) W-2 ............. **7**  28,623.

8a  Taxable interest. Attach Schedule B if required ......... 8a

8b  Tax-exempt interest. Do not include on line 8a .... 8b

9a  Ordinary dividends. Attach Schedule B if required ....... 9a

9b  Qualified dividends (see instrs) ............ 9b

10  Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... **10**

11  Alimony received ............. **11**

12  Business income or (loss). Attach Schedule C or C-EZ ..... **12**  47,328.

13  Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ ... **13**

14  Other gains or (losses). Attach Form 4797 ..... **14**

15a  IRA distributions .. 15a    b Taxable amount (see instrs) .. **15b**

16a  Pensions and annuities 16a    b Taxable amount (see instrs) .. **16b**

17  Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... **17**

18  Farm income or (loss). Attach Schedule F .... **18**

19  Unemployment compensation ..... **19**

20a  Social security benefits 20a    b Taxable amount (see instrs) .. **20b**

21  Other income ..... **21**  3,548.

22  Add the amounts in the far right column for lines 7 through 21. This is your total income. ▶ **22**  79,499.

**Income**

23  Archer MSA deduction. Attach Form 8853. .......... 23

24  Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ .... 24

25  Health savings account deduction. Attach Form 8889........ 25

26  Moving expenses. Attach Form 3903 .......... 26

27  One-half of self-employment tax. Attach Schedule SE. ....... 27  251.

28  Self-employed SEP, SIMPLE, and qualified plans............ 28

29  Self-employed health insurance deduction (see instructions)............ 29  2,117.

30  Penalty on early withdrawal of savings................... 30

31a  Alimony paid b Recipient's SSN .... ▶ 31a

32  IRA deduction (see instructions) ........................ 32

33  Student loan interest deduction (see instructions)............ 33

34  Jury duty pay you gave to your employer................... 34

35  Domestic production activities deduction. Attach Form 8903 ......... 35

36  Add lines 23 - 31a and 32 - 35. ........ **36**  2,368.

37  Subtract line 36 from line 22. This is your adjusted gross income .......... ▶ **37**  77,131.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    FDIA0112L  11/07/06    Form 1040 (2006)

---

**W-2 Wage and Tax Statement 2006**
OMB No. 1545-0008

1 Wages, tips, other comp.  81667.81
2 Federal income tax withheld

3 Social security wages  45264.25
4 Social security tax withheld  2806.38

5 Medicare wages and tips  45264.25
6 Medicare tax withheld  656.33

Control number  WS3
Dept.  Corp.  Employer use only
SV24  1198

c Employer's name, address, and ZIP code
**FLOWERS BAKING CO OF OPELIKA LLC**

9 Advance EIC payment
10 Dependent care benefits

11 Nonqualified plans
12a

12b
12c
12d

13 Statutory employee / Retirement plan / Third-party sick pay
☐ X

e Employee's name, address and ZIP code
**LEW E BAXTER**

15 State  Employer's state ID no.  16 State wages, tips, etc.
AL  150729    81667.81
17 State income tax  891.26
18 Local wages, tips, etc.
19 Local income tax    20 Locality name

City or Local Filing Copy
Copy 2 to be filed with employee's City or Local Income Tax Return.

CONFIDENTIAL

Bax 000160

Form 1040 (2006)    Lew E and Susan R Baxter    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | 38 | 1,131. |
| **Standard Deduction for—** | 39a Check if: ☐ You were born before January 2, 1942, ☐ Blind. / ☐ Spouse was born before January 2, 1942, ☐ Blind. **Total boxes checked** ▶ 39a ☐ | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here. ▶ 39b ☐ | | |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 12,962. |
| | 41 Subtract line 40 from line 38 | 41 | 64,169. |
| | 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 9,900. |
| • All others: | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 54,269. |
| Single or Married filing separately, $5,150 | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 7,386. |
| Married filing jointly or Qualifying widow(er), $10,300 | 45 Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| | 46 Add lines 44 and 45 | 46 | 7,386. |
| | 47 Foreign tax credit. Attach Form 1116 if required | 47 | |
| Head of household, $7,550 | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 Education credits. Attach Form 8863 | 50 | |
| | 51 Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 Residential energy credits. Attach Form 5695 | 52 | |
| | 53 Child tax credit (see instructions). Attach Form 8901 if required | 53 | 1,000. |
| | 54 Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800 / b ☐ Form 8801 c ☐ Form | 55 | |
| | 56 Add lines 47 through 55. These are your total credits | 56 | 1,000. |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 6,386. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | 58 | 501. |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 Household employment taxes. Attach Schedule H | 62 | |
| | 63 Add lines 57-62. This is your total tax | 63 | 6,887. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,048. |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return | 65 | |
| | 66a Earned income credit (EIC) | 66a | |
| | b Nontaxable combat pay election ▶ 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| | 68 Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 Amount paid with request for extension to file (see instructions) | 69 | |
| | 70 Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 50. |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments | 72 | 1,098. |
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| | ▶ b Routing number ____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d Account number ____ | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax ▶ 75 | | |
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | 76 | 6,016. |
| | 77 Estimated tax penalty (see instructions) | 77 | 227. |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No | | |
| | Designee's name ▶ Preparer    Phone no. ▶    Personal identification number (PIN) ▶ | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Distributor | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | Executive Assistan | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ _Frank V. Jones_ | Date 10/12/07 | Check if self-employed ☒ |
|---|---|---|
| Firm's name (or yours if self-employed), address, ZIP code | Frank V. Jones, CPA | |

See Statement 3    6,156.

Form 1040 (2006)

FDIA0112L  11/07/06

CONFIDENTIAL

Bax 000161

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**
► See separate instructions.
► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2006**

Attachment
Sequence No. 06

Name(s) shown on tax return
Lew E and Susan R Baxter

## Do You Have To File Form 2210?

| | |
|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** → Do not file Form 2210. You do not owe a penalty. |

↓ **No**

| | |
|---|---|
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** → You do not owe a penalty. **Do not file Form 2210** (but if box E below applies, you must file page 1 of Form 2210). |

↓ **No**

| | |
|---|---|
| You may owe a penalty. Does any box in Part II below apply? | **Yes** → You must file Form 2210. Does box B, C, or D apply? |

↓ **No**

**No** → **Yes** → You must figure your penalty.

| | |
|---|---|
| Do not file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but do not file Form 2210. | You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but file only page 1 of Form 2210. |

### Part I   Required Annual Payment (see instructions)

| | | |
|---|---|---:|
| 1 | Enter your 2006 tax after credits from Form 1040, line 57 (or comparable line of your return) | 1 | 6,386. |
| 2 | Other taxes, including self-employment tax (see instructions) | 2 | 501. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit | 3 | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions | 4 | 6,887. |
| 5 | Multiply line 4 by 90% (.90)          5      6,198. | | |
| 6 | Withholding taxes. **Do not** include estimated tax payments. See instructions | 6 | 1,048. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | 7 | 5,839. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | 8 | 5,371. |
| 9 | Required annual payment. Enter the **smaller** of line 5 or line 8 | 9 | 5,371. |

**Next:** Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.
• If box B, C, or D applies, you must figure your penalty and file Form 2210.
• If only box A or E (or both) applies, file only page 1 of Form 2210. You are not required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but file only page 1 of Form 2210.

### Part II   Reasons for Filing. Check applicable boxes. If none apply, **do not file Form 2210.**

A ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

B ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

C ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the annualized income installment method. You must figure the penalty using Schedule AI and file Form 2210.

D ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

E ☐ You filed or are filing a joint return for either 2005 or 2006, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies).

BAA **For Paperwork Reduction Act Notice, see separate instructions.**          Form 2210 (2006)

FDIZ0013L   01/30/07

CONFIDENTIAL

Bax 000162

Form 2210 (2006)  Lew E and Susan R Baxter                                      Page 2

**Part III   Short Method**

You may use the short method if:
- You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
- You paid estimated tax in **equal** amounts on your due dates.

**TIP:** *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You must use the regular method (Part IV) instead of the short method if:
- You made any estimated tax payments late.
- You checked box **C** or **D** in Part II, **or**
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee tax subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 ................................................ | **10** | | 5,371. |
| 11 | Enter the amount, if any, from Form 2210, line 6 ........................... **11** | 1,048. | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made .......... **12** | | | |
| 13 | Add lines 11 and 12 ................................................................ | **13** | | 1,048. |
| 14 | Total underpayment for year. Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless **you checked box E on page 1** ...... | **14** | | 4,323. |
| 15 | Multiply line 14 by .05258 (use the factor shown in the instructions if you are eligible for Hurricane Katrina relief) ............................................................... | **15** | | 227. |
| 16 | • If the amount on line 14 was paid on or after 4/15/07, enter -0-. <br> • If the amount on line 14 was paid **before** 4/15/07, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on         Number of days paid <br> line 14    x    before 4/15/07    x    .00022 .......................... | **16** | | 0. |
| 17 | Penalty. Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 48; Form 1040NR, line 75; Form 1040NR-EZ, line 27; or Form 1041, line 26 ............................................................. ▶ | **17** | | 227. |

Form 2210 (2006)

FDIZ0313L  01/30/07

CONFIDENTIAL

Bax 000163

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service  (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

**Lew E and Susan R Baxter**

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . . . . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 . . . . . | 2 | |
| | 3 | Multiply line 2 by 7.5% (.075) . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . | 4 | 0. |
| **Taxes You Paid** | 5 | State and local income taxes . . . . . . . . . . . . . . . . . . . . . . | 5 | 2,205. |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . . . . . . . . . . | 6 | 434. |
| **(See Instructions.)** | 7 | Personal property taxes . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 2,639. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 . . . . See. St .3 | 10 | 8,293. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | |
| **(See Instructions.)** | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **Note. Personal Interest is not deductible.** | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules . . . . . . . . . | 12 | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| | 14 | Add lines 10 through 13 . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 8,293. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs . . . . . . . . . . . . . . . . See . Statement . 4 | 15 | 1,630. |
| **If you made a gift and got a benefit for it, see instructions.** | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . . . . . . . . . . . . . . See . Statement . 5 | 16 | 400. |
| | 17 | Carryover from prior year . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| | 18 | Add lines 15 through 17 . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 2,030. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . . . . . . | 19 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 20 | |
| | 21 | Tax preparation fees . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| **(See Instructions.)** | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 22 | |
| | 23 | Add lines 20 through 22 . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| | 24 | Enter amount from Form 1040, line 38 . . . . . | 24 | |
| | 25 | Multiply line 24 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- . . | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 27 | 0. |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | |
| | | [X] **No.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | 28 | 12,962. |
| | | [ ] **Yes.**  Your deduction may be limited. See instructions for the amount to enter. | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIA0301L  11/07/06

Schedule A (Form 1040) 2006

Bax 000164

CONFIDENTIAL

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment Sequence No. **09**

Name of proprietor: Lew E Baxter

**A** Principal business or profession, including product or service (see instructions): Distributor

**B** Enter code from instructions ► 424990

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses.... [X] Yes [ ] No

**H** If you started or acquired this business during 2006, check here ............................................. ► [ ]

## Part I    Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► [X]   **1** | 81,668. |
| 2 | Returns and allowances ....................................   **2** | |
| 3 | Subtract line 2 from line 1 .................................   **3** | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2)..............   **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 ..................   **5** | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund...............   **6** | |
| 7 | Gross income. Add lines 5 and 6 .....................► **7** | 81,668. |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising.......... **8** | 73. | 18 | Office expense.......... **18** | 17. |
| 9 | Car and truck expenses (see instructions) ......... **9** | 7,040. | 19 | Pension and profit-sharing plans **19** | |
| 10 | Commissions and fees ...... **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) ......... **11** | | a | Vehicles, machinery, and equipment.... **20a** | |
| 12 | Depletion .............. **12** | | b | Other business property.... **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) **13** | | 21 | Repairs and maintenance.......... **21** | 2,535. |
| | | | 22 | Supplies (not included in Part III) ...... **22** | 333. |
| 14 | Employee benefit programs (other than on line 19)........ **14** | | 23 | Taxes and licenses........... **23** | |
| 15 | Insurance (other than health).. **15** | 3,266. | 24 | Travel, meals, and entertainment: | |
| 16 | Interest: | | a | Travel................... **24a** | |
| a | Mortgage (paid to banks, etc)....... **16a** | 2,809. | b | Deductible meals and entertainment ..... **24b** | 491. |
| b | Other.............. **16b** | | 25 | Utilities........................ **25** | |
| 17 | Legal & professional services .. **17** | | 26 | Wages (less employment credits)......... **26** | |
| | | | 27 | Other expenses (from line 48 on page 2)..... **27** | 17,776. |

| | | |
|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns............► **28** | 34,340. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ................................   **29** | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829..........................   **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | |
| | • If a loss, you must go to line 32.   **31** | 47,328. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | |

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on **Form 1040NR**, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

**BAA** For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

Bax 000165

CONFIDENTIAL

Schedule C (Form 1040) 2006  Lew E Baxter                                                                    age 2

**Part III     Cost of Goods Sold** (see instructions)

33   Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If 'Yes,' attach explanation .....................................................................     ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ..................... | 35 | |
| 36  Purchases less cost of items withdrawn for personal use......................... | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself...................... | 37 | |
| 38  Materials and supplies................................................ | 38 | |
| 39  Other costs....................................................... | 39 | |
| 40  Add lines 35 through 39............................................. | 40 | |
| 41  Inventory at end of year.............................................. | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4........ | 42 | |

**Part IV     Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _ _ _ _ _ _ _ _ _ _ _

44   Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
     a Business _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _

45   Do you (or your spouse) have another vehicle available for personal use?......................     ☐ Yes   ☐ No

46   Was your vehicle available for personal use during off-duty hours?............................     ☐ Yes   ☐ No

47 a Do you have evidence to support your deduction?...........................................     ☐ Yes   ☐ No

   b If 'Yes,' is the evidence written?......................................................     ☐ Yes   ☐ No

**Part V     Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 6

_____

_____

_____

_____

_____

_____

_____

_____

_____

| | | |
|---|---|---|
| 48  Total other expenses. Enter here and on page 1, line 27 ......................... | 48 | 17,776. |

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

CONFIDENTIAL

Bax 000166

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service     (99)

**Self-Employment Tax**

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)

Lew E Baxter

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

### May I Use Short Schedule SE or Must I Use Long Schedule SE?
**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | |
|---|---|---|
| 1  Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A ............................................. | **1** | |
| 2  Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report ......... | **2** | 3,548. |
| 3  Combine lines 1 and 2 ........................................................ | **3** | 3,548. |
| 4  Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax. ► | **4** | 3,277. |
| 5  Self-employment tax. If the amount on line 4 is: | **5** | 501. |
|     ● $94,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 58. | | |
|     ● More than $94,200, multiply line 4 by 2.9% (.029). Then, add $11,680.80 to the result. Enter the total here and on Form 1040, line 58. | | |
| 6  Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 .......................... | **6** 251. | |

BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2006

FDIA1101L   09/28/06

CONFIDENTIAL

Bax 000167

Form **4562**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0172

**Depreciation and Amortization**
(Including Information on Listed Property)
► See separate instructions.   ► Attach to your tax return.

**2006**

Attachment
Sequence No. **67**

Name(s) shown on return
**Lew E and Susan R Baxter**

Business or activity to which this form relates
**Schedule C - Lew E Baxter**

**Part I   Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $108,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $430,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ► | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III   MACRS Depreciation** (Do not include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2006 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV   Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812L 06/22/06    Form **4562** (2006)

CONFIDENTIAL

Bax 000168

Form 4562 (2006)   Lew E and Susan R Baxter                                                                Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24 a Do you have evidence to support the business/investment use claimed? | | | | | Yes | No | 24b If 'Yes,' is the evidence written? | | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . . | | | | | | |
| 31 Total commuting miles driven during the year . . . . . . . | | | | | | |
| 32 Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners. . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . | | |
| Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43 | | | | | 2,857. |
| 44 Total. Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . . . . . . . . 44 | | | | | 2,857. |

FDIZ0812L 06/22/06                                                                                  Form 4562 (2006)

CONFIDENTIAL

Bax 000169

| 2006 | **Federal Statements** | Page 1 |
|---|---|---|

**Lew E and Susan R Baxter**

**Statement 1**
**Form 1040**
**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| Flowers Baking Co of Opelika LLC | | | | | | |
| | 81,668. | | 2,806. | 656. | | |
| Total | 81,668. | 0. | 2,806. | 656. | 0. | 0. |

| Spouse - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| inc | | | | | | |
| | 28,623. | 1,048. | 1,775. | 415. | 891. | |
| Total | 28,623. | 1,048. | 1,775. | 415. | 891. | 0. |
| Grand Total | 110,291. | 1,048. | 4,581. | 1,071. | 891. | 0. |

**Statement 2**
**Form 1040, Line 21**
**Other Income**

| | | |
|---|---|---|
| Huntingdon College | $ | 850. |
| Roman Meal Company | | 2,698. |
| Total | $ | 3,548. |

**Statement 3**
**Schedule A, Line 10**
**Home Mortgage Interest Reported on Form 1098**

| | | |
|---|---|---|
| | $ | 8,293. |
| Total | $ | 8,293. |

**Statement 4**
**Schedule A, Line 15**
**Contributions by Cash or Check**

| | | |
|---|---|---|
| Auburn University | $ | 400. |
| East Memorial Baptist Church | | 620. |
| Various Charities | | 610. |
| Total | $ | 1,630. |

CONFIDENTIAL

Bax 000170

| 2006 | Federal Statements | Page 2 |
|------|--------------------|--------|

Lew E and Susan R Baxter

**Statement 5**
**Schedule A, Line 16**
**Contributions Other than Cash**

| | | |
|---|---|---|
| Salvation Army | $ | 400. |
| Total | $ | 400. |

**Statement 6 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration | $ | 936. |
| Amortization | | 2,857. |
| Casual Labor | | 5,870. |
| Dues and Subscriptions | | 76. |
| Equipment Rental | | 1,371. |
| Other Operating Expenses | | 2,850. |
| PBS Shrink Charge | | 28. |
| Relief Driver | | 447. |
| Telephone | | 1,809. |
| Uniforms | | 180. |
| Warehouse Rent/Utilities | | 1,352. |
| Total | $ | 17,776. |

CONFIDENTIAL

Bax 000171

| Form **4868** | **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2006, or other tax year beginning _____ , 2006, ending _____ | **2006** |

| **Part I** Identification | | **Part II** Individual Income Tax | | |
|---|---|---|---|---|
| 1  Your name(s) (see instructions)  Lew E Baxter | | 4 | Estimate of total tax liability for 2006....................... $ | 0. |
| | | 5 | Total 2006 payments........... | 0. |
| | | 6 | **Balance due.** Subtract line 5 from line 4 (see instructions)..... | 0. |
| | | 7 | Amount you are paying (see instructions)........... ▶ | 0. |
| City, town or post office         State   ZIP code  Opelika, AL 36801 | | 8 | Check here if you are 'out of the country' and a U.S. citizen or resident (see instructions)........... ▶ ☐ | |
| | | 9 | Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding....................... ▶ ☐ | |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                          Form **4868** (2005)

- - - - - - - - - - - - - - - - - - - - - - ▲ Detach Here ▲ - - - - - - - - - - - - - - - - - - - - - - -

Mail Form 4868 to:

Internal Revenue Service
Atlanta, GA 39901-0002

FDIA4601L  10/27/06

CONFIDENTIAL

Bax 000172

**FORM 40**   Alabama Individual Income Tax Return   **2006**
RESIDENTS AND PART-YEAR RESIDENTS

For the year Jan 1 - Dec 31 2006, or other tax year...

| Your first name | Initial | Last name |
|---|---|---|
| • Lew E Baxter | | |

| Spouse's first name | Initial | Last name |
|---|---|---|
| • Susan R Baxter | | |

P.O. Box number

City, town or post office   State   ZIP Code
• Deatsville, AL 36022

**Filing Status and Exemptions**
Check one box.

| 1 | $1,500 Single |
| 2 | [X] $3,000 Married filing joint return (even if only one spouse had income) |
| 3 | $1,500 Married filing separate return. Complete line 5 with spouse's name and SSN. |
| 4 | $3,000 Head of family (with qualifying person). (See instructions.) Complete line 5. |

5   Name   SSN   Relationship

**Income and Adjustments**

| | | A — Alabama tax withheld | | B — Income | |
|---|---|---|---|---|---|
| 6 | Wages, salaries, tips, etc. (list each employer and address separately) | | | | |
| 6a | • | 891 | 00 | 6a • | 28,623 | 00 |
| 6b | • | | 00 | 6b • | | 00 |
| 6c | • | | 00 | 6c • | | 00 |
| 6d | • | | 00 | 6d • | | 00 |
| 7 | Interest and dividend income (also attach Schedule B if over $1,500) | | | 7 • | | |
| 8 | Other income (from page 2, Part I, line 9) | | | 8 • | 50,876 | 00 |
| 9 | Total income. Add amounts in the income column for line 6a through line 8 | | | 9 • | 79,499 | 00 |
| 10 | Total adjustments to income (from page 2, Part II, line 8) | | | 10 • | 2,117 | 00 |
| 11 | Adjusted gross income. Subtract line 10 from line 9 | | | 11 • | 77,382 | 00 |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

| 12 | Check box a if you itemize deductions, and enter amount from Sch.A, line 16. Check box b if you do not itemize deductions, and enter standard deduction (see instr.) Box a or b MUST be checked [ a ] [X] Standard Deduction.. [ b ] | 12 • | 16,543 | 00 |
| 13 | Federal tax deduction (see instructions) DO NOT ENTER FEDERAL TAX WITHHELD FROM YOUR FORM W-2S | 13 • | 6,386 | 00 |
| 14 | Personal exemption (from line 1, 2, 3, or 4) | 14 • | 3,000 | 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2) | 15 • | 300 | 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15 | 16 • | 26,229 | 00 |
| 17 | Taxable income. Subtract line 16 from line 11 | 17 • | 51,153 | 00 |
| 18 | Income Tax due. Enter here and check if from.. [ ] Form NOL-85A.. | 18 • | 2,478 | 00 |
| 19 | Less credits from: • [ ] Schedule CR and/or • [ ] Schedule OC | 19 • | | 00 |

**Tax**
Do Not Staple Form(s) W-2, W-2G, 1099 and/or 40V to this form.

| 20a | Net tax due Alabama. Subtract line 19 from line 18 | 20a • | 2,478 | 00 |
| 20b | Consumer Use Tax (use worksheet in the instructions) | 20b • | | 00 |
| 21 | Alabama Election Campaign Fund. You may a voluntary contribution to the following: | | | |
| 21a | Alabama Democratic Party [ ]$1 [ ]$2 [X] none | 21a • | | 00 |
| 21b | Alabama Republican Party [ ]$1 [ ]$2 [X] none | 21b • | | 00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b | 22 • | 2,478 | 00 |

**Payments**

| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 • | 891 | 00 |
| 24 | Amount paid with extension (attach Form 4868A) | 24 • | | 00 |
| 25 | 2006 estimated tax payments (see instructions) | 25 • | | 00 |
| 26 | Total payments. Add lines 23 through 25 | 26 • | 891 | 00 |

**AMOUNT YOU OWE**

| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | 27 • | 1,746. | 00 |
| 28 | Estimated tax penalty. Also include on line 27 (see instructions) | 28 • | 159 | 00 |

**OVERPAID**

| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, & enter amount OVERPAID | 29 • | | 00 |
| 30 | Amount of line 29 to be applied to your 2007 estimated tax | 30 • | | 00 |

**Donation Check-offs**

| 31 | Total Donation Check-offs from Schedule DC, line 2 | 31 • | | 00 |
| 32 | Total. Add line 30 and line 31 | 32 • | | 00 |

**REFUND**

| 33 | REFUNDED TO YOU. (CAUTION: You must sign this return on page 2.) Subtract line 32 from line 29. For Direct Deposit, check here • [ ] and complete Part V, Page 2 | 33 • | | 00 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

**WHERE TO FILE FORM 40**

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, Alabama 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, Alabama 36140-0001

Mail only your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

Late penalties & interest   ALIAD112L   11/09/06   $ 26.    AL32

CONFIDENTIAL

Bax 000173

FORM 40 (2006) Lew E and Susan R Baxter                                                        PAGE 2

**PART I**

| | | | | |
|---|---|---|---|---|
| **Other Income** *(see instructions)* | 1 Alimony received. | | 1 | 00 |
| | 2 Business income or (loss) *(attach Federal Schedule C or C-EZ)*. | | 2 | 47,328 00 |
| | 3 Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc *(attach Schedule D)* | | 3 | 00 |
| | 4 a Total IRA distributions .... 4a | 4 b Taxable amount *(see instructions)* | 4b | 00 |
| | 5 a Total pensions & annuities . 5a | 5 b Taxable amount *(see instructions)* | 5b | 00 |
| | 6 Rents, royalties, partnerships, estates, trusts, etc *(attach Schedule E)*. | | 6 | 00 |
| | 7 Farm income or (loss) *(attach Federal Schedule F)*. | | 7 | 00 |
| | 8 Other income *(state nature and source — see instructions)*.. See Statement 1 | | 8 | 3,548 00 |
| | 9 Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8........ | | 9 | 50,876 00 |

**PART II**

| | | | | |
|---|---|---|---|---|
| **Adjustments to Income** *(see instructions)* | 1 a Your IRA deduction. | | 1a | 00 |
| | b Spouse's IRA deduction. | | 1b | 00 |
| | 2 Payments to a Keogh retirement plan and self-employment SEP deduction. | | 2 | 00 |
| | 3 Penalty on early withdrawal of savings. | | 3 | 00 |
| | 4 Alimony paid. Recipient's last name . SSN | | | |
| | Address | | 4 | 00 |
| | 5 Adoption expenses . | | 5 | 00 |
| | 6 Moving Expenses (att Federal Form 3903) to City    State    ZIP | | 6 | 00 |
| | 7 Self-employed health insurance deduction . | | 7 | 2,117 00 |
| | 8 Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10. | | 8 | 2,117 00 |

**PART III**

| | (1) First name    Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| **Dependents** *Do not include yourself or your spouse* *(see instructions)* | 1 a Dependents: | | | Yes |
| | | | | |
| | | | | |

b Total number of dependents claimed above ....................................................    1

2 Amount allowed. *(Multiply $300 by the total number of dependents claimed on line 1b.)*
Enter amount here and on page 1, line 15............................    2    300 00

**PART IV**

| **General Information** | ► Residency  ► If you were a part-year resident of AL during 2006, indicate your period of residence: Check only one box  • ☒ Full Year  ☐ Part Year  From _____ 2006 through _____ 2006. Total months _____ |
|---|---|
| | 3 Did you file an Alabama income tax return for the year 2005? ... ☒ Yes  ☐ No |
| | 3 If no, state reason. |
| | 4 Give name and address of present employer(s): Yours  Flowers Baking Co of Opelika LLC |
| **All Taxpayers Must Complete This Section** | Your spouse's |
| | 5 Enter the _____ and Federal Taxable Income • $ 54,269. as rep..... on your 2006 Federal Individual Income Tax Return. |
| | 6 Do you have income which is reported on your Federal return, but not reported on your AL return (other than your state tax refund)? ... ☐ Yes ☒ No If yes, enter source(s) and amount(s) below: *(other than state income tax refund)* |
| | Source _____    Amount    00 |
| | Source _____    Amount    00 |
| | 7 Do you have income included in this return from a grantor trust? .... ☐ Yes  ☒ No |

**PART V**

| **Direct Deposit** | For Direct Deposit of your refund, complete 1, 2, and 3 below. *(See Instructions to see if you qualify.)* |
|---|---|
| | 1 Routing Number: _____    2 Type: ☐ Checking  ☐ Savings |
| | 3 Account Number: _____ |

| **Sign Here** *Keep a copy of this return for your records.* | • ☒ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer. Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|
| | Your signature    Date    Daytime telephone number    Your occupation  Distributor |
| | Spouse's Signature (if joint return, BOTH must sign)    Date    Daytime telephone number    Spouse's occupation  Executive Assistant |

| **Paid Preparer's Use Only** | Preparer's signature    Date 1011210    Check if self-employed ☒    Preparer's SSN or PTIN |
|---|---|
| | Firm's name (or yours if self-employed) | | |
| | Opelika, AL    ZIP Code 36801 |

AL.A0112L  11/08/06                                                                        AL32

CONFIDENTIAL

Bax 000174

**SCHEDULES
A, B, CR, & DC**
**(FORM 40)**



ALABAMA DEPARTMENT OF REVENUE
**Schedule A — Itemized Deductions  2006**

(Schedules B, CR and DC are on page 2)
**ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A**

Name(s) as shown on Form 40

Lew E and Susan R Baxter

The itemized deductions you may claim for the year 2006 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. PART-YEAR RESIDENTS: A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | |
|---|---|---|---|---|
| | **CAUTION: Do not include expenses reimbursed or paid by others.** | | | |
| **Medical and Dental Expenses** (See instructions) | 1 Medical and dental expenses | 1 | | 00 |
| | 2 Enter amount from Form 40, line 11....... 2 | 00 | | |
| | 3 Multiply the amount on line 2 by 4% (.04). Enter the result......... | 3 | | 00 |
| | 4 Subtract line 3 from line 1. Enter the result. If zero or less, enter -0-........... | | 4 | 0 00 |
| **Taxes You Paid** (See instructions) | 5 Real estate taxes............................ | 5 | 434 00 | |
| | 6 FICA Tax (Social Security & Medicare) and Federal Self-Employment Tax............ | 6 | 5,786 00 | |
| | 7 Railroad Retirement (Tier I only)............. | 7 | | 00 |
| | 8 Other taxes. (List — include personal property taxes.) ► | 8 | | 00 |
| | 9 Add the amounts on lines 5 through 8. Enter the total here. | | 9 | 6,220 00 |
| **Interest You Paid** (See instructions) | 10a Home mortgage interest & points reported to you on Federal Form 1098 . | 10a | 8,293 00 | |
| | See Statement 2 | | | |
| | b Home mortgage Int not reported to you on Fed Form 1098. (If paid to an individual, show that person's name & addr.) ► | | | |
| **NOTE:** Personal interest is not deductible. | | 10b | | 00 |
| | 11 Points not reported to you on Form 1098..................... | 11 | | 00 |
| | 12 Investment interest (Attach Form 4952A)............... | 12 | | 00 |
| | 13 Add the amounts on lines 10a through 12. Enter the total here. | | 13 | 8,293 00 |
| **Gifts to Charity** (See instructions) | **CAUTION: If you made a charitable contribution and received a benefit in return, see instructions.** | | | |
| | 14 Contributions by cash or check. See Statement 3...... | 14 | 1,630 00 | |
| | 15 Other than cash or check. (You MUST att Fed Form 8283 if over $500.). | 15 | 400 00 | |
| | 16 Carryover from prior year. See Statement 4.......... | 16 | | 00 |
| | 17 Add the amounts on lines 14 through 16. Enter the total here. | | 17 | 2,030 00 |
| **Casualty and Theft Loss** (Attach Form 4684) | 18a Enter the amount from Federal Form 4684, line 16 (See instructions)... | 18a | | 00 |
| | b Enter 10% of your adjusted gross income (Form 40, line 11)...... | 18b | | 00 |
| | c Subtract line 18b from line 18a. If zero or less, enter -0-............ | | 18c | 0 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions) | 19 Unreimbursed employee expenses — job travel, union dues, job education, etc (You MUST attach Federal Form 2106 if required. See instructions.) ► | 19 | | 00 |
| | 20 Other expenses (investment, tax preparation, safe deposit box, etc). List type and amount ► | 20 | | 00 |
| | 21 Add the amounts on lines 19 and 20. Enter the total..... | 21 | | 00 |
| | 22 Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here.................... | 22 | | 00 |
| | 23 Subtract line 22 from line 21. Enter the result. If zero or less, enter -0-.................. | | 23 | 0 00 |
| **Other Miscellaneous Deductions** | 24 Other (from list in instructions). List type and amount ► | | 24 | 0 00 |
| **Qualified Long-Term Care Ins Premiums** | **CAUTION: Do not include medical premiums.** | | | |
| | 25 Enter amount here................................ | | 25 | 0 00 |
| **Total Itemized Deductions** | 26 Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 | | 26 | 16,543 00 |

Schedule A (Form 40) 2006
AL30

ALIA0201L  10/13/06

CONFIDENTIAL

Bax 000175

FORM
**2210AL**



**2006**

ALABAMA DEPARTMENT OF REVENUE
# Estimated Tax Penalties for Individuals
SEE SEPARATE INSTRUCTIONS ● ATTACH TO FORM 40 OR FORM 40NR

Name(s) as shown on tax return

Lew E and Susan R Baxter

If all of the following apply, **complete Part I only.** If A, B and C apply, but D does not, **skip Part I and complete Part II.** Under no circumstances will you be subject to both penalties.

A    You had income other than wages or salaries in excess of $3,750.00 for taxpayers filing joint returns, or $1,875.00 for single taxpayers (including head of family or married filing separately).

B    The amount of tax you owe (line 27 of Form 40 or line 26 of Form 40NR) without regard to any payments made with extension exceeds $100.00; **and**

C    You did not pay in through withholding or estimated tax payments either 100% of your previous year's tax liability or 90% of your current year's tax liability; **and**

D    You did not make any quarterly estimated tax payments for 2005.

## PART I — Estimated Tax Penalty

| | | | |
|---|---|---|---|
| 1 | Enter your 2006 net tax due after credits (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . . . . . . . . . | 1 | 2,478 00 |
| 2 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR) . . . . . . | 2 | 2,158 00 |
| 3 | Enter all Alabama income tax withheld for 2006. *If line 3 is greater than or equal to line 2, STOP, you do not owe the penalty.* | 3 | 891 00 |
| 4 | **Total underpayment for the year.** Subtract line 3 from line 1. *If zero or less, stop here, you do not owe this penalty.* | 4 | 1,587 00 |
| 5 | If the amount on line 4 is less than $500.00, enter $50.00, if not, multiply the amount on line 4 by 10% (.10) and enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. **This is your estimated tax penalty.** | 5 | 159 00 |

## PART II — Underestimation Penalty

**Section A — Required Annual Payment. Complete this section if you made estimated tax payments for 2006 and the tax due on your 2006 return exceeded $100.00.**

| | | | | |
|---|---|---|---|---|
| 1 | Enter your 2006 net tax due after credits from line 20a of Form 40 or line 21 of Form 40NR. . . . . . . . . . | | 1 | 00 |
| 2 | Multiply line 1 by 90% (.90) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 00 |
| 3 | Enter the net tax due as shown on your 2005 return (line 20a of Form 40 or line 21 of Form 40NR). . . . . . . . | 3 | | 00 |
| 4 | Alabama Income Tax Withheld for 2006. **Do not include any estimated tax payments on this line.** . . . . . . . . . . | 4 | 00 | |
| 5 | Estimated taxes paid for 2006 . . . . . . . . | 5 | 00 | |
| 6 | Add lines 4 and 5. Enter result here . . . . | 6 | 00 | |
| | If line 6 is greater than or equal to lines 2 or 3, STOP HERE, you do not owe this penalty. **DO NOT FILE Form 2210AL.** | | | |
| 7 | Subtract line 4 from line 1. This is your Required Annual Payment. If less than $100.00, stop here; do not complete or file this form. You do not owe the penalty. . . . . . . . . . . . . . . . . | | 7 | 00 |

**Section B — Short Method.** If your income varied during the year, you may want to calculate this penalty using the Quarterly Method on page 2 of this form.

| | | | | |
|---|---|---|---|---|
| 8 | Required Annual Payment for 2006 (from line 7, Part II above). . . . . . . . . . . . . . . . . . . | | 8 | 00 |
| 9 | Estimated taxes paid for 2006 (from line 5, Part II above) . . . . . . . . . . . | 9 | 00 | |
| 10 | **Total underpayment for year.** Subtract line 9 from line 8. If zero or less, stop here; you do not owe the penalty. . . . . . . . . . . . . . . . | | 10 | 00 |
| 11 | Multiply line 10 by .06 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | 00 |
| 12 | ● If the amount on line 10 is paid on or after 4/15/07, enter -0-. | | | |
| | ● If the amount on line 10 was paid before 4/15/07, make the following computation to find the amount to enter on line 12. | | | |
| | Amount on         Number of days paid<br>line 10      X      before 4/15/07      X     .00016. . . . . . . . . . . . . . . . . . . . | | 12 | 0 00 |
| 13 | Penalty. Subtract line 12 from line 11. Enter the result here and on line 28 of Form 40 or line 27 of Form 40NR. . . . . . . . . . . . . . . . . . . | | 13 | 00 |

ALIA9612L   12/07/06

AL30 Form 2210AL (2006)

CONFIDENTIAL

Bax 000176

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Profit or Loss From Business**
(Sole Proprietorship)

Revised for Alabama
► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041. ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. 09

Name of proprietor
**Lew E Baxter**

A  Principal business or profession, including product or service (see instructions)
**Distributor**

C  Business name. If no separate business name, leave blank.

D  Employer ID number (EIN), if any

E  Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F  Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses. . . [X] Yes  ☐ No

H  If you started or acquired this business during 2006, check here . . . . . . . ►☐

**Part I    Income**

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here . . . . ►[X]   **1** | 81,668. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 81,668. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | 81,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund . . . . . . . . . . . **6** | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►**7** | 81,668. |

**Part II    Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising . . . . . . . . . . . . . **8** | 73. | 18 | Office expense . . . . . . . . . . . . . . **18** | 17. |
| 9 | Car and truck expenses (see instructions) . . . . . . **9** | 7,040. | 19 | Pension and profit-sharing plans . . **19** | |
| 10 | Commissions and fees . . . . **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) . . . . . . . . **11** | | | a Vehicles, machinery, and equipment . . . **20a** | |
| 12 | Depletion . . . . . . . . . . . . . **12** | | | b Other business property . . . . . . . . . **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . **13** | | 21 | Repairs and maintenance . . . . . . **21** | 2,535. |
| | | | 22 | Supplies (not included in Part III) . . **22** | 333. |
| | | | 23 | Taxes and licenses . . . . . . . . . . **23** | |
| | | | 24 | Travel, meals, and entertainment: | |
| 14 | Employee benefit programs (other than on line 19) . . **14** | | | a Travel . . . . . . . . . . . . . . . . . . **24a** | |
| 15 | Insurance (other than health) . . **15** | 3,266. | | b Deductible meals and entertainment . . **24b** | 491. |
| 16 | Interest: | | 25 | Utilities . . . . . . . . . . . . . . . . . . . **25** | |
| | a Mortgage (paid to banks, etc) . . . . . . **16a** | 2,809. | 26 | Wages (less employment credits) . . **26** | |
| | b Other . . . . . . . . . . . . . . **16b** | | 27 | Other expenses (from line 48 on page 2) . . **27** | 17,776. |
| 17 | Legal & professional services . . **17** | | | | |

| | | |
|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns . . . . ►**28** | 34,340. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | 47,328. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . . . . . . . . **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | |

   • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

   • If a loss, you must go to line 32.

| **31** | 47,328. |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

   • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

   • If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

CONFIDENTIAL

Bax 000177

Schedule C (Form 1040) 2006  Lew E Baxter                                                Page 2

**Part III**    **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 35 |

36  Purchases less cost of items withdrawn for personal use. . . . . . . . . . . . . . . . . . .  | 36 |

37  Cost of labor. Do not include any amounts paid to yourself. . . . . . . . . . . . . . . . . .  | 37 |

38  Materials and supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 38 |

39  Other costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 39 |

40  Add lines 35 through 39. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 40 |

41  Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 41 |

42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4. . . . . . . .  | 42 |

**Part IV**    **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not
required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
**a** Business _ _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _   **c** Other _ _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47 a Do you have evidence to support your deduction?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

b If 'Yes,' is the evidence written?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**Part V**    **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

See Statement 5

48  **Total other expenses.** Enter here and on page 1, line 27. . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 48 |  17,776.

Schedule C (Form 1040) 2006

FDIZ0112L  11/03/06

CONFIDENTIAL

Bax 000178

| 2006 | **Alabama Statements** | Page 1 |
|------|------------------------|--------|

**Lew E and Susan R Baxter**

---

**Statement 1**
**Form 40, Part I, Line 8**
**Other Income**

| | | |
|---|---|---|
| Huntingdon College.................................................... | $ | 850 |
| Roman Meal Company.................................................. | | 2,698 |
| Total | $ | 3,548 |

---

**Statement 2**
**Schedule A, Line 10a**
**Home Mortgage Interest/Points Reported to You**

| | | |
|---|---|---|
| .................................................... | $ | 8,293 |
| Total | $ | 8,293 |

---

**Statement 3**
**Schedule A, Line 14**
**Contributions by Cash or Check**

| | | |
|---|---|---|
| Auburn University.................................................... | $ | 400 |
| East Memorial Baptist Church...................................... | | 620 |
| Various Charities..................................................... | | 610 |
| Total | $ | 1,630 |

---

**Statement 4**
**Schedule A, Line 15**
**Contributions other than Cash/Check**

| | | |
|---|---|---|
| Salvation Army....................................................... | $ | 400 |
| Total | $ | 400 |

---

**Statement 5 - Distributor**
**Schedule C, Part V**
**Other Expenses**

| | | |
|---|---|---|
| Administration....................................................... | $ | 936. |
| Amortization.......................................................... | | 2,857. |
| Casual Labor.......................................................... | | 5,870. |
| Dues and Subscriptions............................................ | | 76. |
| Equipment Rental.................................................... | | 1,371. |
| Other Operating Expenses......................................... | | 2,850. |
| PBS Shrink Charge.................................................. | | 28. |
| Relief Driver.......................................................... | | 447. |
| Telephone.............................................................. | | 1,809. |
| Uniforms............................................................... | | 180. |
| Warehouse Rent/Utilities.......................................... | | 1,352. |
| Total | $ | 17,776. |

---

CONFIDENTIAL

Bax 000179

Form 1040 (2006)    Lew E and Susan R Baxter

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) ............................... | 38 | 77,131. |
| **Standard Deduction for—** | 39a Check if: ☐ You were born before January 2, 1942,  ☐ Blind.  Total boxes ☐ Spouse was born before January 2, 1942, ☐ Blind. checked ► 39a | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here. ► 39b ☐ | | |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) ............. | 40 | 12,962. |
| | 41 Subtract line 40 from line 38. ......................................................... | 41 | 64,169. |
| | 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d. | 42 | 9,900. |
| | 43 **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. | 43 | 54,269. |
| • All others: | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 ..... | 44 | 7,386. |
| Single or Married filing separately, $5,150 | 45 Alternative minimum tax (see instructions). Attach Form 6251 ................. | 45 | 0. |
| | 46 Add lines 44 and 45 ..................................................... ► | 46 | 7,386. |
| Married filing jointly or Qualifying widow(er), $10,300 | 47 Foreign tax credit. Attach Form 1116 if required ......... | 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 ......... | 48 | | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R ..... | 49 | | |
| Head of household, $7,550 | 50 Education credits. Attach Form 8863 ................. | 50 | | |
| | 51 Retirement savings contributions credit. Attach Form 8880..... | 51 | | |
| | 52 Residential energy credits. Attach Form 5695............ | 52 | | |
| | 53 Child tax credit (see instructions). Attach Form 8901 if required .... | 53 | 1,000. | |
| | 54 Credits from: a ☐ Form 8396  b ☐ Form 8839  c ☐ Form 8859 .. | 54 | | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Form | 55 | | |
| | 56 Add lines 47 through 55. These are your total credits ....................... | 56 | 1,000. |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0-.......... ► | 57 | 6,386. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE ................................... | 58 | 501. |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137.... | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required..... | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 ................. | 61 | |
| | 62 Household employment taxes. Attach Schedule H .............................. | 62 | |
| | 63 Add lines 57-62. This is your total tax .................................... ► | 63 | 6,887. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099...... | 64 | 1,048. | |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return.... | 65 | | |
| | 66a Earned income credit (EIC)........................ | 66a | | |
| | b Nontaxable combat pay election..... ► | 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions).... | 67 | | |
| | 68 Additional child tax credit. Attach Form 8812 ............. | 68 | | |
| | 69 Amount paid with request for extension to file (see instructions)..... | 69 | | |
| | 70 Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 70 | | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required.... | 71 | 50. | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments ............. ► | 72 | 1,098. |
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid.... | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here. ► 74a ☐ | 74a | |
| | ► b Routing number..........  ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number......... | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax.... ► | 75 | |
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions. ► | 76 | 6,016. |
| | 77 Estimated tax penalty (see instructions)................. | 77 | 227. | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... ☒ **Yes.** Complete the following. ☐ **No** <br> Designee's name ► **Preparer**    Phone no. ►    Personal identification number (PIN) ► |
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. <br> Your signature ►    Date    Your occupation: **Distributor**    Daytime phone number <br> Spouse's signature. If a joint return, both must sign. ►    Date    Spouse's occupation: **Executive Assistant** |
| **Paid Preparer's Use Only** | Preparer's signature ►  _Frank V. Jones  CPA_    Date 1/12/07    Check if self-employed ☒    Preparer's SSN or PTIN <br> Firm's name (or yours if self-employed), address, and ZIP code ►    EIN    Phone no. |

See Statement 3    6,156..    Form 1040 (2006)

FDIA0112L  11/07/06

CONFIDENTIAL

Bax 000180

Frank V. Jones, CPA 87-0702621

This form is also available to be filed online at www.alabamainteractive.org/taxextension/

*DETACH ALONG THIS LINE AND MAIL VOUCHER WITH YOUR FULL PAYMENT*

**FORM 4868A**    **2006**

AL20101L 10/21/06

**ALABAMA DEPARTMENT OF REVENUE**
**Application For Extension of Time To File Alabama Income Tax Returns**
For the year January 1—December 31, 2006, or other tax year
beginning _____ 2006, ending _____

Your first name and initial (if joint return, also give spouse's first name and initial) — Last name

● Lew E and Susan R Baxter

number

City, town or post office, state, zip code                                    FEIN (Form 41 or 65)

Deatsville, AL 36022                                                         FN _____ (For official use only)

1   An application is hereby made for a 6 month extension of time to file the following Alabama Income Tax Return:
    ● [X] Form 40, 40A, E40, or 40NR   ● [ ] Partnership Form 65   ● [ ] Fiduciary (Estate or Trust) Form 41
2   APPLICABLE TO FORMS 40, 40A, E40, 40NR, and 41 ONLY. If you anticipate owing additional tax when your return is filed, you may pay this amount with this application.
    Enter amount paid here.. ▶ ● $                 0.   Full payment of the amount entered must be paid with this application. Partial payments will not be accepted.
    *NOTE: THE APPLICATION FOR EXTENSION WILL NOT BE ACCEPTED IF POSTMARKED AFTER APRIL 16, 2007.*    **AL30**

CONFIDENTIAL

Bax 000181

# BAXTER
# DEFENDANT'S EXHIBIT
# 34

| DEPARTMENT: 081 | CATEGORY: 0030  TORTILLAS | |
|---|---|---|
| SECTION: 63 | STR 1101 4 FT TORTILLA SECTION | STORE: 1101 |

**1**
0009575700126
LP WHITE CORN TORT
00126
71 OZ
MS4

**2**
007874205841
GV 6 JUMBO CORN 90CT
2841
82.5OZ
GVOM1

**3**
0002733100070
LB 6 WHITE CRN 90CT
00070
82.5OZ
OLE1

**4**
0004856400020
GUER TOSTADA AMARIL
20
14OZ
MS4

**5**
007873100760
MS TOSTADA CASERA
00760
14OZ
MS4

22 inch SHELF in Notch 61

**6**
0002733101004
LB 8 NATURA CORN36CT
00041
27OZ
OLE1

**7**
0007874201870
GV 6 CORN TORT 30CT
2842
27.5OZ
GVOM1

**8**
LP WHITE CORN TORT
00123
25 OZ
MS4

**9**
0002733100098
LB 8 FAT FREE
10CT
00098
13OZ
OLE1

22 inch SHELF in Notch 51

**10**
007379100240
MS MULTIGRN SFT TAC
00240
17.5OZ
MS4

**11**
0007373100425
MS FF SFT TACO TORTI
425
17.5OZ
MS4

**12**
0002514700485
LOW CARB MULTI GRAIN
00485
13.7OZ

**13**
0002514700451
TOMATO BASIC TORT
00451
7.7OZ

22 inch SHELF in Notch 41

**14**
0007373100225
MS JACAPENO CHEDDAR
00285
13OZ
MS4

**15**
0002733100823
LB 8 LOW CARB
00CC
00823
12.8OZ
OLE1

**16**
0002733100833
LB 8 SOFT TACO
00CC
00833
16OZ
OLE1

**17**
0002733100036
LB10 STR BURRITO 10CT
00034
15OZ
OLE1

22 inch SHELF in Notch 31

**18**
0007373100830
MS FAJITA FLR TORT
00820
23OZ
MS4

**19**
0007373100483
MS WHEAT TORTILLAS
483
17.5OZ
MS4

**20**
0002733100032
LB 8 FAMILY PACK20CT
00032
22.5OZ
OLE1

**21**
0007225001751
MI CA 10 CT 8 S TAC
FLOWER722501751
75OZ
FLO VM

22 inch SHELF in Notch 21

**22**
0007373100415
MS SFT TACO 10CT
00415
17.5OZ
MS4

**23**
0007874201889
GV SOFT TACO 9
2848
18OZ
GVOM1

**24**
0007225001752
MI CA 10 FL BURRITO
FLOWER722501752
24OZ
FLO VM

22 inch SHELF in Notch 11

**25**
0007373100419
MS BURRITO TORT 8CT
00419
26 OZ
MS4

**26**
0007874201872
GV 10 BURRITO 10CT
2849
25OZ
GVOM1

REGIONAL SPACE

24 inch SHELF in Base

4 ft

REGIONAL BRANDS MAY INCLUDE: LUPITA(MSN),MI CASA,OLE,EL MAIZAL,LA DONA,VEROLE,SAN ANTONIO,TIA ROSA

REGIONAL BRANDS CONT'D: EL MILAGRO,CHARRAS,TUMARO'S,TORTILLERIA AMERICA

REGIONAL BRANDS CONT'D: CUERVITO MORADO,GREAT VALUE,TORITA

ALT UPC-GREAT VALUE FLOUR 8 CT 0007874201872, GREAT VALUE FLOUR 10 CT 0007874201889, GREAT VALUE 36 CT CORN 0007874201870

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED ************ SHADED ITEMS ARE NEW TO YOUR STORE ***

011101

Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  5/30/2007  8:12 AM

CONFIDENTIAL

Bax-000133

DEFENDANT'S EXHIBIT

MASTER 24

| DEPARTMENT: 081 | CATEGORY: 0020  BUNS AND ROLLS | |
|---|---|---|
| SECTION: 170 | STR 1101 16 FT BUN SECTION | STORE: 1101 |

**13**
0007763302375
SUNBEAM LT WHT SAND
FLOWER776302375
11 OZ
FLO VM

**14**
0007225002315
NO B 4 1/2 HWHT HB
HAM
FLOWER722502315
15OZ
FLO VM

**15**
0004500011166
WON WG WHTE
HAM
INTRSC450011166
12OZ
IBC VM

0004500011105
WON STNWHEAT
SANDBUN
INTRSC450011105
21OZ
FLO VM

**16**

**17**
0007294561008
SL CBN OST KAISER
EARTHG729461008
26 OZ.
EG VM

**18**
0007341011773
DC WHEAT HAM
BUNS
11773
15OZ
BB4

22 inch SHELF in Notch 61

0007763306333
SB 8 4 1/2  INDPL
FLOWER776306333
20OZ
FLO VM

**10**

**19**
0007226002399
COBST 6 WHI SUB ROLL
FLOWER722502399
18OZ
FLO VM

0007225002400
COBST 6 WHE SUB
ROLL
FLOWER722502400
18OZ
FLO VM

**20**

0001220006010
MER HAMBURGER BUNS
INTRSC122006010
12OZ
IBC VM

**21**

**22**
0001220006158
MER LITE SANDWICH BUN
INTRSC122006158
12 OZ
IBC VM

22 inch SHELF in Notch 51

0007763306510
SB 12 4  SD CL
FLOWER776306510
20OZ
FLO VM

**23**
0007225003729
COBST 6 CORN MI KAIS
FLOWER722503729
24OZ
FLO VM

**24**
0004500011103
WON WHEAT HAMB BUNS
INTRSC450011103
12OZ
IBC VM

**25**

22 inch SHELF in Notch 41

0007763306331
SB 8 4 1/8 BUN PL
FLOWER776306331
15OZ
FLO VM

**26**
0004130017658
JUMBO PLAIN BUN
INTRSC413017658
21OZ
IBC VM

**27**
0004500011104
WON WHLGRN
WHITE BUN
INTRSC450011104
21OZ
IBC VM

**28**

22 inch SHELF in Notch 31

0007763306331
SB 8 4 1/8 BUN PL
FLOWER776306331
15OZ
FLO VM

**11**

0007225003723
COBST 6 STK SD SPL S
FLOWER722503723
15OZ
FLO VM

**29**

0004130005636
MERITA HAMB. BUNS
INTRSC413005636
11OZ
IBC VM

**30**

22 inch SHELF in Notch 21

0007763306376
SB 8 6 HD HINGED BUN
FLOWER776306376
11OZ
FLO VM

**31**
0001220006161
MER HOT DOG BUNS
INTRSC122006161
12 OZ
IBC VM

**32**
0004500011195
WON CLASSIC HD
BUNS
INTRSC450011195
12OZ
IBC VM

**33**

**57**

22 inch SHELF in Notch 11

0007763306376
SB 8 6 HD HINGED BUN
FLOWER776306376
11OZ
FLO VM

**34**
0007763302377
SUNBEAM LT WHT
HD BU
FLOWER77630237
11 OZ
FLO VM

**35**

0007763306376
SB 12 6 IND. HD
FLOWER7763065

**36**
0004500011165
WON-WG WHITE
HOT DOG
INTRSC450011165
12OZ
IBC VM

**37**
0001220006009
MER HOT DOG BUNS
INTRSC122006009
12OZ
IBC VM

**38**

24 inch SHELF in Base
4 ft

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED ************ SHADED ITEMS ARE NEW TO YOUR STORE ***

011101

| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:   5/30/2007  6:13 AM |
|---|---|---|

Bax 000134

CONFIDENTIAL



**DEPARTMENT: 081    CATEGORY: 0020  BUNS AND ROLLS**

**SECTION: 171    STR 1101 16 FT BUN SECTION    STORE: 1101**

REGIONAL/SEASONAL SPACE

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED ************* SHADED ITEMS ARE NEW TO YOUR STORE ***

011101

Implement Week: 06/04/2007    WAL-MART STORES, INC. - CONFIDENTIAL    Print Date & Time: 5/30/2007  6:13 AM

CONFIDENTIAL

Bax 000135

DEPARTMENT: 081  SECTION: 0168  CATEGORY: 0020  STR 1101 16 FT BUN SECTION

# BUNS AND ROLLS

STORE: 1101

| SECT# | SEQ | MOD/UPC | TSF$ | Name | Prt. Stock# | Size | Vendor | | 07 | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 42 | 00183781 | 00006 | NOF | | | | | | 0 |
| 171 | 14 | 00072250 | 02315 | NO 8 4 1/2 HWHT HB | FLOWER722502315 | 15OZ | FLO VM | 1 | 07 | 6 |
| 169 | 13 | 00077633 | 02375 | SUNBEAM LT WHT SAND | FLOWER778302375 | 11 OZ | FLO VM | 2 | 07 | 12 |
| 169 | 35 | 00077633 | 02377 | SUNBEAM LT WHT HD BU | FLOWER778302377 | 11 OZ | FLO VM | 1 | 07 | 9 |
| 170 | 19 | 00072250 | 02399 | COBST 6 WHI SUB ROLL | FLOWER722502399 | 18OZ | FLO VM | 1 | 07 | 6 |
| 170 | 20 | 00072250 | 02400 | COBST 6 WHG SUB ROLL | FLOWER722502400 | 18OZ | FLO VM | 1 | 07 | 6 |
| 170 | 29 | 00072250 | 03723 | COBST 6 STK SD SPLS | FLOWER722503723 | 15OZ | FLO VM | 1 | 07 | 12 |
| 170 | 24 | 00072250 | 03729 | COBST 8 CORN ML KAIS | FLOWER722503729 | 24OZ | FLO VM | 2 | 07 | 4 |
| 170 | 30 | 00041300 | 05636 | MERITA HAMB. BUNS | INTRSC413005636 | 11OZ | IBC VM | 2 | 07 | 24 |
| 170 | 21 | 00012200 | 06009 | MER HOT DOG BUNS | INTRSC122006009 | 12OZ | IBC VM | 2 | 07 | 12 |
| 170 | 31 | 00012200 | 06010 | MER HAMBURGER BUN | INTRSC122006010 | 12OZ | IBC VM | 2 | 07 | 12 |
| 170 | 22 | 00012200 | 06158 | MER LITE SANDWICH BUN | INTRSC122006158 | 12 OZ | IBC VM | 1 | 07 | 6 |
| 170 | 32 | 00012200 | 06161 | MER HOT DOG BUNS | INTRSC122006161 | 12 OZ | IBC VM | 1 | 07 | 12 |
| 169 | 11 | 00077633 | 06331 | SB 8 4 1/8 BUN PL | FLOWER776306331 | 15OZ | FLO VM | 1 | 07 | 16 |
| 169 | 26 | 00077633 | 06331 | SB 8 4 1/8 BUN PL | FLOWER776306331 | 15OZ | FLO VM | 6 | 07 | 24 |
| 169 | 10 | 00077633 | 06333 | SB 8 4 1/2 INDFL | FLOWER776306333 | 15OZ | FLO VM | 5 | 07 | 32 |
| 169 | 31 | 00077633 | 06376 | SB 8 6 HD HINGED BUN | FLOWER776306376 | 11OZ | FLO VM | 3 | 07 | 30 |
| 169 | 34 | 00077633 | 06376 | SB 8 6 HD HINGED BUN | FLOWER776306376 | 11OZ | FLO VM | 5 | 07 | 18 |
| 169 | 23 | 00077633 | 06510 | SB 12 4 SD CL | FLOWER776306510 | 20OZ | FLO VM | 2 | 07 | 20 |
| 169 | 9 | 00077633 | 06573 | SB 12 3 3/4 PL CL | FLOWER776306573 | 20OZ | FLO VM | 2 | 07 | 12 |
| 170 | 36 | 00077633 | 06576 | SB 12 6 IND. HD | FLOWER776306576 | 18OZ | FLO VM | 2 | 07 | 6 |
| 170 | 68 | 00014100 | 07094 | PF HOT DOG BUNS | 07094 | 14OZ | PF3 | 1 | 07 | 8 |
| 171 | 43 | 00014108 | 07098 | PF ONION SAND BUNS | 07098 | 15 OZ | PF3 | 1 | 07 | 6 |
| 171 | 56 | 00014100 | 07141 | PF SOFT HOAGIE ROLL | 07141 | 14.5OZ | PF3 | 1 | 07 | 5 |
| 171 | 57 | 00014100 | 07161 | PF SNDWCH BUNS | 07161 | 13OZ | PF3 | 1 | 07 | 6 |
| 171 | 60 | 00014100 | 07187 | PF HMBGR BUNS | 07187 | 12.25Z | PF3 | 1 | 07 | 4 |
| 171 | 50 | 00014100 | 07348 | PF FRMHSE CUNTRY WHE | 7348 | 22OZ | PF3 | 1 | 07 | 4 |
| 171 | 51 | 00014100 | 07381 | PF FRMHSE HRTY WHITE | 7381 | 22OZ | PF3 | 1 | 07 | 4 |
| 171 | 45 | 00014100 | 08573 | PF KAISER ROLL WHITE | 08573 | 16.5OZ | PF3 | 2 | 07 | 6 |
| 171 | 46 | 00014100 | 08574 | PF KAISER ROLL WHEAT | 08574 | 16.5OZ | PF3 | 2 | 07 | 6 |
| 171 | 66 | 00014100 | 08786 | PF 100 WW HAMB BUN | 08786 | 15OZ | PF3 | 1 | 07 | 4 |
| 171 | 65 | 00014100 | 08787 | PF 100 WW HOTDOG | 08787 | 14OZ | PF3 | 1 | 07 | 4 |
| 171 | 67 | 00014100 | 08821 | PF WG WHITE HOTDOG | 08821 | 14OZ | PF3 | 1 | 07 | 4 |
| 171 | 25 | 00014100 | 08922 | PF WG WHITE HAMBGR | 08922 | 12.3OZ | PF3 | 1 | 07 | 12 |
| 170 | 18 | 00045000 | 11103 | WON WHEAT HAMB BUNS | INTRSC450011103 | 12OZ | IBC VM | 1 | 07 | 8 |
| 170 | 37 | 00045000 | 11104 | WON WHLGRN WHITE BUN | INTRSC450011104 | 12OZ | IBC VM | 1 | 07 | 9 |
| 170 | 15 | 00045000 | 11105 | WON STNWHEAT SANDBUN | INTRSC450011105 | 21OZ | IBC VM | 1 | 07 | 9 |
| 170 | 33 | 00045000 | 11195 | WON WG WHTE HOT DOG | INTRSC450011195 | 12OZ | IBC VM | 1 | 07 | 9 |
| 170 | 62 | 00045000 | 11198 | WON WG WHITE HAM | INTRSC450011198 | 12OZ | IBC VM | 1 | 07 | 6 |
| 170 | 18 | 00045000 | 11281 | WON CLASSIC HD BUNS | INTRSC450011281 | 12OZ | IBC VM | 1 | 07 | 6 |
| 171 | 62 | 00012281 | 11281 | WON CLASSIC HAMB BUN | | 12OZ | IBC VM | 1 | 07 | 6 |
| 171 | 18 | 00073410 | 11773 | DC WHEAT HAM BUNS | 11773 | 15OZ | BB4 | 2 | 07 | 9 |
| 170 | 39 | 00073410 | 11774 | DC WHITE HAM BUNS | 11774 | 14OZ | BB4 | 2 | 07 | 8 |
| 170 | 40 | 00073410 | 11775 | DC WHEAT HOTDOG BUNS | 11775 | 12OZ | BB4 | 2 | 07 | 6 |
| 170 | 41 | 00073410 | 11776 | DC WHITE HOTDOG BUNS | 11776 | 12OZ | BB4 | 2 | 07 | 8 |
| 171 | 64 | 00041300 | 17658 | JUMBO PLAIN BUN | INTRSC413017658 | 21OZ | IBC VM | 3 | 07 | 12 |
| 169 | 8 | 00078742 | 22913 | GV JUMBO HAMB BUNS | EARTHG742022913 | 12 OZ | EG VM | 1 | 07 | 12 |
| 171 | 52 | 00050400 | 25100 | COL HAMB BUNS | EARTHG504025100 | 21 OZ | EG VM | 3 | 07 | 18 |
| 169 | 58 | 00050400 | 25532 | COL HRTY PACK BUNS | EARTHG504025532 | 23 OZ | EG VM | 3 | 07 | 18 |
| 169 | 59 | 00050400 | 26100 | COL HOT DOG | EARTHG504026100 | 12 OZ | EG VM | 3 | 07 | 18 |
| 170 | 67 | 00050400 | 28746 | CONEY BUNS | EARTHG504028746 | 26OZ | EG VM | 4 | 07 | 24 |
| 168 | 5 | 00078742 | 28550 | GV HOT DOG BUNS | FLOWER787428550 | 12OZ | FLO VM | 10 | 07 | 60 |

Implement Week: 06/04/2007

Print Date & Time: 5/30/2007  6:13 AM

WAL-MART STORES, INC. - CONFIDENTIAL

CONFIDENTIAL

Bax 000136

**DEPARTMENT: 081**    **CATEGORY: 20  BUNS AND ROLLS**    **STORE: 1101**

**SECTION: 0168**    STR 1101 16 FT BUN SECTION

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 6 | 00078742 | 28550 | GV HOT DOG BUNS | FLOWER787428550 | 12OZ | FLO VM | 07 | 10 | 60 |
| 168 | 7 | 00078742 | 28550 | GV HOT DOG BUNS | FLOWER787428550 | 12OZ | FLO VM | 07 | 11 | 66 |
| 168 | 1 | 00078742 | 28551 | GV HAMB BUNS | FLOWER787428551 | 12 OZ | FLO VM | 07 | 7 | 28 |
| 168 | 2 | 00078742 | 28551 | GV HAMB BUNS | FLOWGR787428551 | 12 OZ | FLO VM | 07 | 11 | 44 |
| 168 | 3 | 00078742 | 28551 | GV HAMB BUNS | FLOWER787428551 | 12 OZ | FLO VM | 07 | 11 | 44 |
| 168 | 4 | 00078742 | 28551 | GV HAMB BUNS | FLOWER787428551 | 12OZ | FLO VM | 07 | 1 | 44 |
| 171 | 47 | 00072945 | 60146 | SL CLASSIC WHITE BN | EARTHG729460146 | 21OZ | EG VM | 07 | 1 | 6 |
| 171 | 53 | 00072945 | 60147 | SL CLASSIC WHEAT BN | EARTHG729460147 | 21OZ | EG VM | 07 | 1 | 6 |
| 171 | 49 | 00072945 | 60198 | SL HH 100 VW HAM BN | EARTHG729460198 | 21OZ | EG VM | 07 | 1 | 6 |
| 171 | 34 | 00072945 | 60199 | SL WHITE SS HAM BUN | EARTHG729460199 | 21OZ | EG VM | 07 | 1 | 9 |
| 170 | 17 | 00072945 | 61008 | SL CRN DST KAISER | EARTHG729461008 | 26 OZ | EG VM | 07 | 1 | 4 |
| 170 | 55 | 00072945 | 75177 | SL WHITE HAM BUN | EARTHG729475177 | 12OZ | EG VM | 07 | 1 | 9 |
| 170 | 46 | 00072945 | 75178 | SL HH WHEAT HAM BUN | EARTHG729475178 | 12OZ | EG VM | 07 | 1 | 9 |
| 171 | 63 | 00072945 | 76145 | SL WGRNW HOT DOG BUN | EARTHG729476145 | 12OZ | EG VM | 07 | 2 | 12 |
| 171 | 48 | 00072945 | 76146 | SL WHLGRNW HAMB BUN | EARTHG729476146 | 12OZ | EG VM | 07 | 1 | 6 |
| 171 | 84 | 00072945 | 76179 | SL HH WHEAT HD BUN | EARTHG729476179 | 12OZ | EG VM | 07 | 1 | 9 |
| 169 | 12 | 00072250 | 91545 | NO HNYWHET HD ROLLS8 | FLOWER722591545 | 11OZ | FLO VM | 07 | 1 | 9 |

Bax 000137

CONFIDENTIAL

**DEPARTMENT: 081**
**SECTION: 0063**

**CATEGORY: 0030  TORTILLAS**
**STR 1101 4 FT TORTILLA SECTION**
**STORE: 1101**

| SEQ# | DEPT | UPC | LIST5 | Name | Store# | Wk Size | Wk Color | Manufacturer | LP Color | Ship Time | Pack | WKRY SOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 63 | 00348564 | 00020 | GUER TOSTADA AMARIL | 20 | 14OZ | MS4 | | | 07 | 1 | 3 |
| 15 | 63 | 00027331 | 00023 | LB 8 LOW CARB 18CT | 00023 | 12.8OZ | OLE1 | | | 07 | 1 | 34 |
| 20 | 63 | 00027331 | 00032 | LB 8 FAMILY PACK20CT | 00032 | 22.5OZ | OLE1 | | | 07 | 1 | 9 |
| 16 | 63 | 00027331 | 00033 | LB 8 SOFT TACO 10CT | 00033 | 16OZ | OLE1 | | | 07 | 1 | 34 |
| 17 | 63 | 00027331 | 00036 | LB10 SPR BURRITO10CT | 00036 | 25OZ | OLE1 | | | 07 | 1 | 88 |
| 3 | 63 | 00027331 | 00070 | LB 6 WHITE CRN 90CT | 00070 | 82.5OZ | OLE1 | | | 07 | 2 | 8 |
| 8 | 63 | 00027331 | 00098 | LB 8 FAT FREE 10CT | 00098 | 13OZ | OLE1 | | | 07 | 1 | 24 |
| 9 | 63 | 0085757 | 00123 | LP WHITE CORN TORT | 00123 | 25 OZ | MS4 | | | 07 | 1 | 12 |
| 10 | 63 | 0085757 | 00126 | LP WHITE CORN TORT | 00126 | 71 OZ | MS4 | | | 07 | 2 | 8 |
| 14 | 63 | 00073731 | 00240 | MS MULTI-GRN SFT TAC | 00240 | 15OZ | MS4 | | | 07 | 2 | 36 |
| 22 | 63 | 00073731 | 00265 | MS JALAPENO CHEDDAR | 00265 | 15OZ | MS4 | | | 07 | 1 | 22 |
| 25 | 63 | 00073731 | 00415 | MS SFT TACO 10CT | 00415 | 17.5OZ | MS4 | | | 07 | 2 | 48 |
| 11 | 63 | 00073731 | 00419 | MS BURRITO TORT 8CT | 00419 | 20 OZ | MS4 | | | 07 | 1 | 30 |
| 13 | 63 | 00073731 | 00425 | MS FF SFT TACO TORT | 425 | 17.5OZ | MS4 | | | 07 | 1 | 22 |
| | 63 | 00025147 | 00451 | TOMATO  BASL TORT | 00451 | 12.7OZ | | | | 20 | 6 | 22 |
| 19 | 63 | 00073731 | 00483 | MS WHEAT TORTILLAS | 483 | 17.5OZ | MS4 | | | 20 | 1 | 20 |
| 12 | 63 | 00025147 | 00465 | LOW CARB MULTI-GRAIN | 00465 | 13.7OZ | | | | 07 | 6 | 22 |
| 5 | 63 | 00073731 | 00760 | MS TOSTADA CASERA | 00760 | 14OZ | MS4 | | | 07 | 1 | 4 |
| 18 | 63 | 00073731 | 00830 | MS FAJITA FLR TORT | 00820 | 23OZ | MS4 | | | 07 | 2 | 24 |
| 6 | 63 | 40027331 | 01004 | LB 8 NATURA CORN3BCT | 10041 | 27OZ | OLE1 | | | 07 | 3 | 18 |
| 21 | 63 | 00072250 | 01751 | MI CA 10 CT 8 STAC | FLOWER72250/1751 | 15OZ | FLO VM | | | 07 | 1 | 32 |
| 24 | 63 | 00072250 | 01752 | MI CA 10 FL BURRITO | FLOWER72250/1752 | 24OZ | FLO VM | | | 07 | 2 | 32 |
| 26 | 63 | 00078742 | 01870 | GV 6 CORN TORT 30CT | 2842 | 27.5OZ | GVOM1 | | | 07 | 2 | 18 |
| 23 | 63 | 00078742 | 01872 | GV 10 BURRITO 10CT | 2849 | 25OZ | GVOM1 | | | 07 | 1 | 30 |
| | 63 | 00078742 | 01889 | GV SOFT TACO 8 | 2848 | 16OZ | GVOM1 | | | 07 | 1 | 24 |
| 2 | 63 | 00078742 | 05841 | GV 6 JUMBO CORN 90CT | 2841 | 82.5OZ | GVOM1 | | | 07 | 2 | 8 |

CONFIDENTIAL

Bax 000138

| DEPARTMENT: 081 | CATEGORY: 0030  TORTILLAS | |
|---|---|---|
| SECTION:  0063   STR 1101 4 FT TORTILLA SECTION  COVERLETTER | | STORE: 1101 |

DEPARTMENT 81 COMMERCIAL BREAD FLOW CHART
COMING OFF THE MEAT AISLE AND MOVING TOWARDS ACTION ALLEY

BUNS & ROLLS
TORTILLAS
BREAKFAST
HARD VARIETY
DIET & HEALTH
WHITE/WHEAT BREAD

THIS IS A MODULAR UPDATE TO OUR UPC BASED MODULARS. EACH SPOT ON THE SHELF WILL HAVE A UPC FOR AN ITEM THAT SHOULD BE PLACED IN THAT LOCATION AS SHOWN ON THE MODULAR. ALL SUPPLIERS ARE EXPECTED TO FOLLOW THIS NEW MODULAR. THE BAKERY MANAGER NEEDS TO COMMUNICATE THE INITIAL ITEM POSITIONS TO EACH SUPPLIER AND THEN MONITOR THE SECTION TO ENSURE INTEGRITY IS MAINTAINED.

THERE IS A REGIONAL SPACE TEXT BOX ON SOME OF THE MODULARS. ONLY WAL-MART MANAGEMENT SHOULD DECIDE WHICH REGIONAL SUPPLIERS ARE PLACED IN THIS AREA. PLEASE SEE THE BOTTOM OF YOUR MODULAR FOR A LIST OF SUGGESTED SUPPLIERS IN YOUR AREA. KEEP LIKE ITEMS WITHIN EACH CATEGORY. (BAGELS IN BREAKFAST SECTION, CORN TORTILLAS TOGETHER, FLOUR TORTILLAS TOGETHER, ETC.)

WE HAVE SEVERAL WAREHOUSE PROGRAMS. CHECK YOUR MODULAR AND ORDER GUIDE FOR THE ITEMS VALID FOR YOUR STORE. THESE DC PROGRAMS ALLOW US TO GAIN A HIGHER PROFIT SO YOUR SUPPORT IS NEEDED TO MAKE THESE PROGRAMS SUCCESSFUL. A BAKERY ASSOCIATE SHOULD STOCK AND ZONE THE SECTION AT LEAST TWICE A DAY. PRODUCT MAY BE RECEIVED DRY, REFRIGERATED OR FROZEN DEPENDING ON THE ITEM. IF FROZEN, BE SURE TO COMPLETELY THAW THEN DATE THE PRODUCT WITH THE CORRECT NUMBER OF DAYS USING THE TELXON. BE SURE TO CHECK THE BACKROOMS FOR INVENTORY TO HELP KEEP MARKDOWNS LOW.

THANK YOU FOR YOUR PART IN MAKING THIS TRANSITION SUCCESSFUL!

IF YOU HAVE ANY ISSUES PLEASE CALL ONE OF THE FOLLOWING NUMBERS:
UPC HOTLINE: 479-273-8999
POS HOTLINE: 479-273-8149
FIXTURE HOTLINE: 479-204-5151
MODULAR HOTLINE: 479-273-4060

| DEPARTMENT: 081 | CATEGORY: 0020   BUNS AND ROLLS | |
|---|---|---|
| SECTION:   0168 | STR 1101 16 FT BUN SECTION  COVERLETTER | STORE: 1101 |

DEPARTMENT 81 COMMERCIAL BREAD FLOW CHART
COMING OFF THE MEAT AISLE AND MOVING TOWARDS ACTION ALLEY

BUNS & ROLLS
TORTILLAS
BREAKFAST
HARD VARIETY
DIET & HEALTH
WHITE/WHEAT BREAD

THIS IS A MODULAR UPDATE TO OUR UPC BASED MODULARS. EACH SPOT ON THE SHELF WILL HAVE A UPC FOR AN ITEM THAT SHOULD BE PLACED IN THAT LOCATION AS SHOWN ON THE MODULAR. ALL SUPPLIERS ARE EXPECTED TO FOLLOW THIS NEW MODULAR. THE BAKERY MANAGER NEEDS TO COMMUNICATE THE INITIAL ITEM POSITIONS TO EACH SUPPLIER AND THEN MONITOR THE SECTION TO ENSURE INTEGRITY IS MAINTAINED.

THERE IS A REGIONAL SPACE TEXT BOX ON SOME OF THE MODULARS. ONLY WAL-MART MANAGEMENT SHOULD DECIDE WHICH REGIONAL SUPPLIERS ARE PLACED IN THIS AREA. PLEASE SEE THE BOTTOM OF YOUR MODULAR FOR A LIST OF SUGGESTED SUPPLIERS IN YOUR AREA. KEEP LIKE ITEMS WITHIN EACH CATEGORY. (BAGELS IN BREAKFAST SECTION, CORN TORTILLAS TOGETHER, FLOUR TORTILLAS TOGETHER, ETC.)

WE HAVE SEVERAL WAREHOUSE PROGRAMS. CHECK YOUR MODULAR AND ORDER GUIDE FOR THE ITEMS VALID FOR YOUR STORE. THESE DC PROGRAMS ALLOW US TO GAIN A HIGHER PROFIT SO YOUR SUPPORT IS NEEDED TO MAKE THESE PROGRAMS SUCCESSFUL. A BAKERY ASSOCIATE SHOULD STOCK AND ZONE THE SECTION AT LEAST TWICE A DAY. PRODUCT MAY BE RECEIVED DRY, REFRIGERATED OR FROZEN DEPENDING ON THE ITEM. IF FROZEN, BE SURE TO COMPLETELY THAW THEN DATE THE PRODUCT WITH THE CORRECT NUMBER OF DAYS USING THE TELXON. BE SURE TO CHECK THE BACKROOMS FOR INVENTORY TO HELP KEEP MARKDOWNS LOW.

THANK YOU FOR YOUR PART IN MAKING THIS TRANSITION SUCCESSFUL!

IF YOU HAVE ANY ISSUES PLEASE CALL ONE OF THE FOLLOWING NUMBERS:
UPC HOTLINE: 479-273-8999
POS HOTLINE: 479-273-8149
FIXTURE HOTLINE: 479-204-5151
MODULAR HOTLINE: 479-273-4060

| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:   5/30/2007  6:13 AM |
|---|---|---|

Bax 000140

CONFIDENTIAL

| DEPARTMENT: 081 | CATEGORY: 0020  BUNS AND ROLLS | |
| SECTION: 168 | STR 1101 16 FT BUN SECTION | STORE: 1101 |

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 61

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 51

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 41

0007874228551
GV HAMB BUNS
FLOWER787428551
12 OZ
FLO VM

22 inch SHELF in Notch 31

0007874228550
GV HOT DOG BUNS
FLOWER787428550
12OZ
FLO VM

22 inch SHELF in Notch 21

0007874228550
GV HOT DOG BUNS
FLOWER787428550
12OZ
FLO VM

22 inch SHELF in Notch 11

0007874228550
GV HOT DOG BUNS
FLOWER787428550
12OZ
FLO VM

24 inch SHELF in Base
4 ft

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED *********** SHADED ITEMS ARE NEW TO YOUR STORE ***

| 011101 | | |
| Implement Week:  05/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:  5/30/2007  6:13 AM |

CONFIDENTIAL

Bax 000141

| DEPARTMENT: 081 | CATEGORY: 0020   BUNS AND ROLLS | |
|---|---|---|
| SECTION: 169 | STR 1101 16 FT BUN SECTION | STORE: 1101 |



**1**
0007874222913
GV-JUMBO-HAMB-BUNS
FLOWER787422913
20OZ
FLO VM

**05**
0007763306573
SB 12 3 3/4 PL CL
FLOWER776306573
20OZ
FLO VM

**09**
0007763302575
SUNBEAM LT WHT
SAND
FLOWER778302575
11 OZ
FLO VM

**13**

22 inch SHELF in Notch 61

0007874228551
GV-HAMB-BUNS
FLOWER787428551
12 OZ
FLO VM

**22**
0007763306333
SB 8 4 1/2 INDPL
FLOWER776306333
20OZ
FLO VM

**10**

22 inch SHELF in Notch 51

0007874228551
GV-HAMB-BUNS
FLOWER787428551
12 OZ
FLO VM

**03**
0007763306510
SB 12 4  SD CL
FLOWER776306510
20OZ
FLO VM

**23**

22 inch SHELF in Notch 41

0007874228551
GV-HAMB-BUNS
FLOWER787428551
12 OZ
FLO VM

**26**
0007763306331
SB 8 4 1/8 BUN PL
FLOWER776306331
15OZ
FLO VM

22 inch SHELF in Notch 31

0007874228550
GV-HOT-DOG-BUNS
FLOWER787428550
12OZ
FLO VM

0007763306331
SB 8 4 1/8 BUN PL
FLOWER776306331
15OZ
FLO VM

**11**

22 inch SHELF in Notch 21

0007874228550
GV-HOT-DOG-BUNS
FLOWER787428550
12OZ
FLO VM

**06**
0007763306376
SB 8 6 HD HINGED BUN
FLOWER776306376
11OZ
FLO VM

**31**

22 inch SHELF in Notch 11

0007874228550
GV-HOT-DOG-BUNS
FLOWER787428550
12OZ
FLO VM

0007225091545
NO HNYWHET HD
ROLLS8
FLOWER72259154
5
11OZ
FLO VM

**1234**

24 inch SHELF in Base E
4 ft

REGIONAL/SEASONAL SPACE MAY INCLUDE GEORGE WESTON BAKERIES AND/OR BMB FOODS AT THE STORE OR DEPT MANAGER'S DISCRETION
THIS SPACE MAY ALSO BE USED DURING HOLIDAYS FOR SEASONAL ITEMS

*** PLACE MODULAR SHELF LABELS LEFT JUSTIFIED ************* SHADED ITEMS ARE NEW TO YOUR STORE ***

| 011101 | | |
|---|---|---|
| Implement Week:  06/04/2007 | WAL-MART STORES, INC. - CONFIDENTIAL | Print Date & Time:   5/30/2007  8:13 AM |

Dax 000142

CONFIDENTIAL

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA

| | |
|---|---|
| CHARLES MORROW, MICHAEL OVERTON, JAMES MARTY SMITH, DWAYNE CLEVELAND, MICHAEL SMITH, MARK MURPHY, DOUG BRANCH, LEW BAXTER, RICKY SMALL, MELVIN SNOW, GREG PATISAUL and GARY CHAMBLISS, Individually and on behalf of similarly situated employees, | ) ) ) ) ) ) ) ) ) ) |
| Plaintiffs, | ) CIVIL ACTION NO.: ) 3:07-CV-617-MHT |
| v. | ) ) |
| FLOWERS FOODS, INC., FLOWERS BAKING CO., OF OPELIKA, LLC, and FLOWERS BAKING CO. OF THOMASVILLE, LLC, | ) ) ) ) ) |
| Defendants. | ) |

### PLAINTIFF RICKY SMALL'S VERIFIED RESPONSES TO DEFENDANTS' FIRST INTERROGATORIES

COMES NOW the Plaintiff, Ricky Small, by and through his undersigned

counsel, and hereby submits his objections and responses to Defendants' First

Interrogatories to Plaintiff, as follows:

### PRELIMINARY STATEMENT

Plaintiff reserves the right to modify, amend, or supplement these objections and

responses at a later date. Plaintiff's responses are made without in any way waiving, but,

on the contrary, expressly reserving: (1) the right to question or object to the authenticity,

foundation, relevancy, materiality, privilege and admissibility of the information

produced in response to the Interrogatories in any subsequent proceeding in, or the trial

of, this action; (2) the right to object to the introduction of these responses and objections

into evidence in this action; and (3) the right to object on any ground at any time to other discovery involving the subject matter of the Interrogatories, or Plaintiff's responses and objections to the Interrogatories or the information produced in response to the Interrogatories.

Plaintiff remains available to meet and confer about the Interrogatories and their responses and objections thereto.

## GENERAL OBJECTIONS

1. Plaintiff objects to each and every Interrogatory to the extent the request seeks information and/or the production of documents, which are subject to the attorney-client or other applicable privileges and accordingly entitled to protection. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

2. Plaintiff objects to each and every Interrogatory to the extent the request seeks the information and/or production of documents which are attorney work product. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

3. Plaintiff objects to each and every Interrogatory to the extent that the request purports to impose requirements upon Plaintiff beyond those authorized by the Federal Rules of Civil Procedure.

4. Plaintiff objects to each and every Interrogatory to the extent the request calls for Plaintiff to produce information and/or documents that are not reasonably calculated to lead to the discovery of admissible evidence.

5.      Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are not relevant to any of the issues and matters raised in the complaint.

6.      Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are outside the scope of discovery allowed.

7.      Plaintiff objects to each and every Interrogatory to the extent the request is unduly burdensome and requires Plaintiff to go to extraordinary measures to produce said information and/or documents in violation of the Federal Rules of Civil Procedure.

8.      Plaintiff objects to each and every Interrogatory to the extent the request calls for the creation of documents that are not now in existence.

9.      Plaintiff objects to the Interrogatories to the extent the requests are vague, overbroad, and not limited in time and scope.

10.     Plaintiff objects to the Interrogatories to the extent the requests, including all subparts exceed forty (40), the number which was agreed to by the parties in the Rule 26 Report.

11.     The fact that Plaintiff has objected to any Interrogatory, or part thereof, should not be taken as an admission that the Interrogatory or the objection thereto constitutes admissible evidence.

12.     The failure to object on a particular ground of grounds shall not be construed as a waiver of Plaintiff's right to objection on any additional ground(s).  In addition to the general objections above, set forth below are Plaintiff's specific objections

3

to the Interrogatories. By setting forth specific objections, Plaintiff does not intend to limit, restrict, or waive the general objections set forth above.

## INTERROGATORIES

1.    Please state your full name, including middle name, and all nicknames or aliases by which you have been known.

**ANSWER:**

**Ricky Antonio Small**

2.    Please list the full address of all residences at which you have lived from July 2, 2004, to the present, specifying the dates you lived at each address.

**ANSWER:**

**Birth to Present**

3.    Identify the following information concerning all employment and/or self-employment you held prior to, or contemporaneously with, your independent distributor relationship with FBC of Opelika:

(a)    the name, address, and phone number of each employer and/or self-employment arrangement;

(b)    the dates of each period of employment and/or self-employment; and

(c)    The reason for leaving each employer and/or self-employment arrangement.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being overbroad and not limited in time and scope. Subject to and without waiving the objection, Plaintiff responds as follows:**

**(a)**

4

        **(2)**

**(b)**
      **(1)**     **1989 to 1998**

      **(2)**     **1985 to 1989**

**(c)**
      **(1)**     **I took another job.**

      **(2)**     **I took another job.**

4.     Identify the following information concerning all employment and/or self-employment you have held since your independent distributor relationship with FBC of Opelika ceased:

    (a)     The name, address, and phone number of each employer and/or self-employment arrangement;

    (b)     The dates of each period of employment and/or self-employment; and

    (c)     The reason for leaving any such employer and/or self-employment arrangement.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being unduly burdensome and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving the objection, Plaintiff responds as follows:**

    1.

       **(a)**

           **I do not know the location of the headquarters in My job was in**

   (b)  2005

   (c)  The job ended.

 2.

   (a)

   (b)  2005 to 2006

   (b)  I took another job.

 3.

   (a)

   (b)  2006 to 2007

   (c)  I took another job.

 4.

   (a)

     The job is currently in

   (b)  2007 to Present

   (c)  Not Applicable.

 5.  Identify each person with knowledge, or who you believe has knowledge, of the facts alleged in your complaint, giving the count number(s) and paragraph(s) of which each person has knowledge, or you believe has knowledge.

  **ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, unduly burdensome and not reasonably calculated to lead to the discovery of admissible evidence.  Plaintiff also objects to this Interrogatory as being premature. Discovery has yet to commence in this action and therefore any response is based on information in plaintiff's possession at the**

time the complaint was drafted. Finally, Defendant already has within its possession all of the information sought by this request. Subject to and without waiving these objections, Plaintiff responds as follows:

Grady Messer, Fred Jeffco, Billie Reed, and Don Atkins all have knowledge of all of the facts alleged in my complaint.

6.      Identify each person, other than your attorneys, with whom you have

discussed the alleged unlawful acts and alleged damages set forth in your Complaint.

ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it is vague, overly broad, and not limited in time. Subject to and without waiving this objection, Plaintiff responds as follows:

I have not discussed any facts concerning this case with anyone other than my attorney.

7.      Please state each item and amount of damages that you claim and an

explanation of how you computed each item of damages, including any mathematical

formula used.

ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to protection under the attorney-client privilege or attorney work product doctrine. Plaintiff further objects to this Interrogatory as being premature as discovery has yet to commence and Defendants have not yet produced any documents or data. Plaintiff does not yet have sufficient information to complete an accurate calculation of damages. Subject to and without waiving this objection, Plaintiff is seeking overtime pay plus interest, attorney fees and costs of litigation. Plaintiff reserves the right to supplement this response as discovery proceeds and as the Court's Scheduling Order permits.

8.      Please identify each document pertaining to each item of damages stated

in your response to Interrogatory No. 7 above.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to protection under the attorney-client privilege or attorney work product doctrine. Plaintiff further objects to this Interrogatory as being premature as discovery has yet to commence and Defendants have not yet produced any documents or data. Plaintiff does not yet have sufficient information to complete an accurate calculation of damages. Subject to and without waiving this objection, Plaintiff is seeking overtime pay plus interest,

7

**attorney fees and costs of litigation. Plaintiff reserves the right to supplement this response as discovery proceeds and as the Court's Scheduling Order permits.**

9.      From July 2, 2004, until you ceased being a distributor for FBC of

Opelika, identify all individuals who assisted you in operating your distributorship with

FBC of Opelika, including the date(s) each such individual(s) assisted you.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff responds as follows:**

**No person has assisted me in operating my distributorship.**

10.     Identify all persons providing information used to respond to these

Interrogatories and/or FBC of Opelika's First Request for Production of Documents

and/or all persons assisting in the development of the responses to these Interrogatories

and/or FBC of Opelika's First Request for Production of Documents.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being premature as discovery has not yet commenced. In addition, Plaintiff objects to this Interrogatory to the extent it seeks information protected by attorney-client privilege or attorney work product doctrine. Subject to and without waiving this objection, Plaintiff responds as follows:**

**No person assisted me in responding to discovery.**

11.     Have you ever pleaded guilty or no contest/*nolo contendere* to, or been

convicted of, any misdemeanor or any felony? If you answer is anything other than an

unqualified "no," then state for each such offense, for which you have either been

convicted or plead guilty, the following information:

(a)     Nature of the offense;

(b)     Date;

(c)     Court, county, and state in which the matter was pending; and

8

(d)     The disposition or sentence you were given.

**ANSWER:**  In addition to the general objections, Plaintiff objects to this Interrogatory as the information it seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:

**No.  I have never plead guilty or no contest to, or been convicted of, a misdemeanor or felony.**

12.     Have you ever been a party to, or witness in, any lawsuit or litigation?  If you answer is anything other than an unqualified "no," then state for each case in which you were involved the following information:

(a)     The title and nature of the action and a brief description of your role or part in it;

(b)     The names and addresses of the court and the case number;

(c)     The names and addresses of all parties;

(d)     The date the action was initiated;

(e)     The nature of the allegations; and

(f)     the verdict, judgment, or other outcome of the case.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory as seeking information protected by the attorney-client privilege and the attorney work-product doctrine.  Plaintiff also objects to this Interrogatory as the information is seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff will respond with information relating to any employment litigation he has been involved in.

**No.  I have never been a party to, or witness in, any lawsuit or litigation.**

13.     If you, or your attorneys, paralegals, or other representatives or agents ever took or received any statement, either orally or in writing, from any person who had any information or knowledge relevant to the alleged unlawful acts or alleged damages

9

set forth in your Complaint, identify each such person who provided a statement, provide

the date of each statement, describe the substance of each statement, and identify the

current custodian or custodians of such statement(s).

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to attorney-client privilege or attorney work product doctrine.  Plaintiff further objects to this Interrogatory as the information it seeks is privileged, not relevant, and not reasonably calculated to lead to discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:**

**No statements have been taken to my knowledge, information or belief.**

14.     Identify all email addresses and hosting website addresses you have had

and/or used for the period of July 2, 2004, to date, by providing: the e-mail address and

the website address, the internet service provider for each address, the name under which

the account was opened and maintained, the time period the account was open and used,

and the account number for each account.

**ANSWER:  In addition to the general objections, Plaintiff objects to this interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff will respond with any email sites used for his employment with Flowers:**

**None.**

15.     Identify all electronic communications devices you have had and/or used

for the period July 2, 2004, to date, including the current location of each device.  For all

electronic devices no longer in your possession, provide the manner in which you

disposed of each device and the date on which you disposed of each device.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without**

waiving this objection, Plaintiff will provide the requested information for any communication devices used for his employment with Flowers:

Since July 2, 2004, I have had a cellular phone. It is no longer in my possession. I also had a pager, which has since been disconnected and returned to the service provider.

16.    Since July 2, 2004, have you subscribed to or participated in any Internet newsgroup(s) or chat group(s) wherein any of the allegations on this action were discussed or otherwise communicated. If so, list all users and the services you subscribed to and/or participated in.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to the attorney-client privilege or the attorney work product doctrine. Subject to and without waiving this objection, Plaintiff responds as follows:

No.

17.    Identify all accountant(s) and/or other persons, from July 2, 2004, until you ceased being a distributor for FBC of Opelika, who have assisted you with your books, financial statements, and/or tax returns, including address and phone number.

ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory for being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving that objection, Plaintiff will produce information relating to any accountant(s) and/or other persons that assisted him with any accounting related to his employment at Flowers.

18.    From July 2, 2004, until you ceased being a distributor for FBC of Opelika, identify all case accounts you have serviced, including address, phone number, and principal contact at such account.

ANSWER:  Objection.  Plaintiff objects to this Interrogatory as it is vague,
overly broad, and the information sought is equally available to Defendants.
Indeed, Defendants already have within their possession all of the information
sought by this request.  Without waiver of this objection, the case accounts I have
serviced are:

    (1)     **Real Pit BBQ**

              Contact: I do not recall

    (2)     **Country Store**
              I do not recall the address or phone number.

              Contact: I do not recall.

    (3)     **Amoco**

              Contact: I do no recall.

    (4)     **McBride Hilltop Chevron**

              Contact: Jesse (I do not know full name)

    (5)     **Dairy Dream**

              Contact: I do not recall.

    (6)     **Kozy Korner Café**

              Contact: I do not recall.

    19.     From July 2, 2004, until you ceased being a distributor for FBC of

Opelika, identify all charge accounts you have serviced, including address, phone

number, and principal contact at such account.

**ANSWER:** Objection. Plaintiff objects to this Interrogatory as it is vague, overly broad, and the information sought is equally available to Defendants. Indeed, Defendants already have within their possession all of the information sought by this request. Without waiver of this objection, the charge accounts I have serviced are:

(1)    **Winn–Dixie**

       Contact: I do not recall.

(2)    **Bates Texaco**

       Contact: I do not recall.

(3)    **Bates House of Turkey, Inc.**

       Contact: I do not recall.

(4)    **Wal-Mart**

       Contact: I do not recall.

(5)    **Super Foods Grocery**

       Contact: I do not recall.

(6)    **Tom Thumb**
       I do not recall the address or phone number.

       Contact: I do not recall.

(7)    **Piggly Wiggly**

       Contact: I do not recall.

(8)    **Super Foods**

Contact: I do not recall.

(9)    **Big Bear**
**I do not recall the address or phone number.**

Contact: I do not recall.

(10)    **Dollar General**

Contact: I do not recall.

(11)    **Dollar General**

Contact: I do not recall.

20.    From July 2, 2004, until you ceased being a distributor for FBC of Opelika, identify all delivery vehicle(s) you utilized in servicing your territory, including year, make, and model.

**ANSWER:**

(1)    **1986 Chevy Silverado**

(2)    **1987 Ford LTD**

(3)    **1992 Chevy Lumina**

(4)    **1992 Chevy Step-van**

**OF COUNSEL:**

THE LAW OFFICES OF GREG L. DAVIS
6987 Halcyon Park Drive
Montgomery, Alabama 36117
334-832-9080
gldavis@knology.net

WHATLEY DRAKE & KALLAS, LLC
2001 Park Place North, Suite 1000
Birmingham, Alabama 35203
205-328-9576
Joe R. Whatley, Jr. (ASB-1222-Y69J)
jwhatley@wdklaw.com
Amy A. Weaver (ASB-6878-Y82A)
aweaver@wdklaw.com

WHATLEY DRAKE & KALLAS, LLC
1540 Broadway, 37th Floor
New York, New York, 10036
212-447-7007
Joseph P. Guglielmo
jguglielmo@wdklaw.com

WOOD LAW FIRM, LLC
2900 1st Avenue South, Suite A
Birmingham, Alabama 35233
205-612-0243
E. Kirk Wood (ASB-2937-W55E)
ekirkwood1@cs.com

01/16/2008  13:02    18582984462    UNIVERSITY HEIGHTS    PAGE  01/01

## OATH

I swear and affirm that the answers to the interrogatories contained herein are true, complete and accurate to the best of my knowledge.  I also understand it is my duty to promptly notify my attorney should I later learn that any of the answers are incomplete, inaccurate, or misleading.

Sworn to and subscribed before me this ___ day of _____ 2008 -20076, a Notary Public in and for _Montgomery_ County, State of Alabama

Notary Public

My Commission Expires:  08/10/09

13

01/16/2008  10:43    3344097001    GREG L DAVIS    PAGE  02
01/18/2008  14:58    3344097001    GREG L DAVIS    PAGE  03

## CERTIFICATE OF SERVICE

I hereby certify that on January 21, 2008, a copy of the foregoing was served on the following counsel via email and U.S. Mail:

Sandra B. Reiss
Christopher W. Deering
Ogletree, Deakins, Nash, Smoak, & Stewart, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
205-328-1900
Sandra.Reiss@odnss.com
Chris.Deering@odnss.com

Kevin P. Hishta
David H. Grigereit
Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
600 Peachtree Street, NE
Suite 2100
Atlanta, Georgia 30308
404-881-1300
Kevin.Hishta@ogletreedeakins.com
David.Grigereit@ogletreedeakins.com

OF COUNSEL

# EXHIBIT H

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA

| | |
|---|---|
| CHARLES MORROW, MICHAEL OVERTON, JAMES MARTY SMITH, DWAYNE CLEVELAND, MICHAEL SMITH, MARK MURPHY, DOUG BRANCH, LEW BAXTER, RICKY SMALL, MELVIN SNOW, GREG PATISAUL and GARY CHAMBLISS, Individually and on behalf of similarly situated employees, | ) ) ) ) ) ) ) ) ) |
| Plaintiffs, | ) CIVIL ACTION NO.: ) 3:07-CV-617-MHT |
| v. | ) ) |
| FLOWERS FOODS, INC., FLOWERS BAKING CO., OF OPELIKA, LLC, and FLOWERS BAKING CO. OF THOMASVILLE, LLC, | ) ) ) ) ) |
| Defendants. | ) ) |

## PLAINTIFF MARK MURPHY'S VERIFIED RESPONSES TO DEFENDANTS' FIRST INTERROGATORIES

COMES NOW Plaintiff, Mark Murphy, by and through his undersigned counsel, and hereby submits his objections and responses to Defendants' First Interrogatories, as follows:

### PRELIMINARY STATEMENT

Plaintiff reserves the right to change, amend, or supplement these objections and responses at a later date. Plaintiff's responses are made without in any way waiving, but, on the contrary, expressly reserving: (1) the right to question or object to the authenticity, foundation, relevancy, materiality, privilege and admissibility of the information produced in response to the Interrogatories in any subsequent proceeding in, or the trial of, this action; (2) the right to object to the introduction of these responses and objections

into evidence in this action; and (3) the right to object on any ground at any time to other discovery involving the subject matter of the Interrogatories, or Plaintiff's responses and objections to the Interrogatories or the information produced in response to the Interrogatories.

Plaintiff remains available to meet and confer about the Interrogatories and their responses and objections thereto.

### GENERAL OBJECTIONS

1.      Plaintiff objects to each and every Interrogatory to the extent the request seeks information and/or the production of documents, which are subject to the attorney-client or other applicable privileges and accordingly entitled to protection.  Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

2.      Plaintiff objects to each and every Interrogatory to the extent the request seeks the information and/or production of documents which are attorney work product. Nothing contained in these objections is intended as, or shall in any way be deemed, a waiver of such privilege or protection, or any other applicable privilege or doctrine.

3.      Plaintiff objects to each and every Interrogatory to the extent that the request purports to impose requirements upon Plaintiff beyond those authorized by the Federal Rules of Civil Procedure.

4.      Plaintiff objects to each and every Interrogatory to the extent the request calls for Plaintiff to produce information and/or documents that are not reasonably calculated to lead to the discovery of admissible evidence.

2

5.      Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are not relevant to any of the issues and matters raised in plaintiff's complaint.

6.      Plaintiff objects to each and every Interrogatory to the extent the request calls for the production of information and/or documents that are outside the scope of discovery allowed.

7      Plaintiff objects to each and every Interrogatory to the extent the request is unduly burdensome and requires Plaintiff to go to extraordinary measures to produce said information and/or documents in violation.

8.      Plaintiff objects to each and every Interrogatory to the extent the request calls for the creation of documents that are not now in existence.

9.      Plaintiff objects to the Interrogatories to the extent the requests are vague, overbroad, and not limited in time and scope.

10.     Plaintiff objects to the Interrogatories to the extent the requests number over forty (40), the number which was agreed to in the Rule 26 Report.

11.     The fact that Plaintiff has objected to any Interrogatory, or part thereof, should not be taken as an admission that the Interrogatory or the objection thereto constitutes admissible evidence.

12.     The failure to object on a particular ground of grounds shall not be construed as a waiver of Plaintiff's right to objection on any additional ground(s).  In addition to the general objections above, set forth below are Plaintiff's specific objections to the Interrogatories.  By setting forth specific objections, Plaintiff does not intend to limit, restrict, or waive the general objections set forth above.

3

## INTERROGATORIES

1.      Please state your full name, including middle name, and all nicknames or aliases by which you have been known.

**ANSWER:**

**Kerry Mark Murphy**

2.      Please list the full address of all residences at which you have lived from July 2, 2004, to the present, specifying the dates you lived at each address.

**ANSWER:**

**1990 to 2004**

**2004 to Present**

3.      Identify the following information concerning all employment and/or self-employment you held prior to, or contemporaneously with, your independent distributor relationship with FBC of Opelika:

(a)      the name, address, and phone number of each employer and/or self-employment arrangement;

(b)      the dates of each period of employment and/or self-employment; and

(c)      The reason for leaving each employer and/or self-employment arrangement.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, and not limited in time and scope.  Subject to and without waiving this objection, Plaintiff responds as follows:**

(a)

(1)

4

        **(2)**

**(b)**

        **(1)**      **1995 to 2001**

        **(2)**      **2001 to 2002**

**(c)**

        **(1)**      **I needed a job with more pay.**

        **(2)**      **I took another job.**

4.     Identify each person with knowledge, or who you believe has knowledge,

of the facts alleged in your complaint, giving the count number(s) and paragraph(s) of

which each person has knowledge, or you believe has knowledge.

**ANSWER: In addition to the general objections, Plaintiff objects to this
Interrogatory as being overly broad, unduly burdensome and not reasonably
calculated to lead to the discovery of admissible evidence. Plaintiff also objects to
this Interrogatory as being premature. Discovery has yet to commence in this action
and therefore any response is based on information in plaintiff's possession at the
time the complaint was drafted. Additionally, Defendant already has within its
possession all of the information sought by this request. Subject to and without
waiving these objections, Plaintiff responds as follows:**

**David Earl has extensive knowledge of all the facts alleged in the complaint.**

5.     Identify each person, other than your attorneys, with whom you have

discussed the alleged unlawful acts and alleged damages set forth in your Complaint.

**ANSWER: In addition to the general objections, Plaintiff objects to this
Interrogatory as being vague, overly broad, and not limited in time. Subject to and
without waiving this objection, Plaintiff responds as follows:**

**I have not discussed any facts concerning this case with anyone other than
my attorney.**

6.    Please state each item and amount of damages that you claim and an

explanation of how you computed each item of damages, including any mathematical

formula used.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to protection under the attorney-client privilege or attorney work product doctrine. Plaintiff further objects to this Interrogatory as being premature as discovery has yet to commence and Defendants have not yet produced any documents or data. Plaintiff does not yet have sufficient information to complete an accurate calculation of damages. Subject to and without waiving this objection, Plaintiff is seeking overtime pay plus interest, attorney fees and costs of litigation. Plaintiff reserves the right to supplement this response as discovery proceeds and as the Court's Scheduling Order permits.**

7.    Please identify each document pertaining to each item of damages stated

in your response to Interrogatory No. 6 above.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to protection under the attorney-client privilege or attorney work product doctrine. Plaintiff further objects to this Interrogatory as being premature as discovery has yet to commence and Defendants have not yet produced any documents or data. Plaintiff does not yet have sufficient information to complete an accurate calculation of damages. Subject to and without waiving this objection, Plaintiff is seeking overtime pay plus interest, attorney fees and costs of litigation. Plaintiff reserves the right to supplement this response as discovery proceeds and as the Court's Scheduling Order permits.**

8.    From July 2, 2004, to date, identify all individuals who assisted you in

operating your distributorship with FBC of Opelika, including the date(s) each such

individual(s) assisted you.

**ANSWER: In addition to the general objections, Plaintiff objects to this Interrogatory as being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff responds as follows:**

**David Earl, Terry Prather, and a man named Logan, whose full name I do not recall, have all assisted me with my distributorship with FBC of Opelika at some**

6

point in time, when I was either sick or on vacation. I am unable to recall the dates that I was assisted by these individuals in operating my distributorship.

9.    Identify all persons providing information used to respond to these Interrogatories and/or FBC of Opelika's First Request for Production of Documents and/or all persons assisting in the development of the responses to these Interrogatories and/or FBC of Opelika's First Request for Production of Documents.

**ANSWER:** In addition to the general objections, Plaintiff objects tot his Interrogatory as being premature as discovery has not yet commenced. In addition, Plaintiff objects to this Interrogatory to the extent it seeks information protected by attorney-client privilege or attorney work product doctrine. Subject to and without waiving these objections, Plaintiff responds as follows:

No person assisted me in responding to discovery.

10.    Have you ever pleaded guilty or no contest/*nolo contendere* to, or been convicted of, any misdemeanor or any felony? If you answer is anything other than an unqualified "no," then state for each such offense, for which you have either been convicted or plead guilty, the following information:

(a)    Nature of the offense;

(b)    Date;

(c)    Court, county, and state in which the matter was pending; and

(d)    The disposition or sentence you were given.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory as the information it seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff responds as follows:

No. I have not plead guilty or no contest to, or been convicted of any misdemeanor or felony.

7

11.    Have you ever been a party to, or witness in, any lawsuit or litigation?  If you answer is anything other than an unqualified "no," then state for each case in which you were involved the following information:

(a)    The title and nature of the action and a brief description of your role or part in it;

(b)    The names and addresses of the court and the case number;

(c)    The names and addresses of all parties;

(d)    The date the action was initiated;

(e)    The nature of the allegations; and

(f)    the verdict, judgment, or other outcome of the case.

**ANSWER:**  In addition to the general objections, Plaintiff objects to this Interrogatory as the information it seeks is overly broad, unduly burdensome, not relevant and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Pliantiff responds as follows:

No.  I have not ever been a party to or witness in any lawsuit or litigation.

12.    If you, or your attorneys, paralegals, or other representatives or agents ever took or received any statement, either orally or in writing, from any person who had any information or knowledge relevant to the alleged unlawful acts or alleged damages set forth in your Complaint, identify each such person who provided a statement, provide the date of each statement, describe the substance of each statement, and identify the current custodian or custodians of such statement(s).

**ANSWER:**  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to attorney-client privilege or attorney work product doctrine.  Plaintiff further objects to this Interrogatory as the information it seeks is privileged, not relevant, and not reasonably calculated to lead to discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:

8

**No statements have been taken to my knowledge, information or belief.**

13.    Identify all email addresses and hosting website addresses you have had and/or used for the period of July 2, 2004, to date, by providing: the e-mail address and the website address, the internet service provider for each address, the name under which the account was opened and maintained, the time period the account was open and used, and the account number for each account.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff responds as follows:**

**None.**

14.    Identify all electronic communications devices you have had and/or used for the period July 2, 2004, to date, including the current location of each device.  For all electronic devices no longer in your possession, provide the manner in which you disposed of each device and the date on which you disposed of each device.

**ANSWER:  In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is not relevant or reasonably calculated to lead to the discovery of admissible evidence.  Subject to and without waiving this objection, Plaintiff will provide the requested information for any communication devices used for his employment with Flowers.**

**I had a cellular phone for the period of July 2, 2004 to the present.  The cellular phone remains in my possession.**

15.    Since July 2, 2004, have you subscribed to or participated in any Internet newsgroup(s) or chat group(s) wherein any of the allegations on this action were discussed or otherwise communicated.  If so, list all users and the services you subscribed to and/or participated in.

9

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory to the extent it seeks information that is subject to the attorney-client privilege or the attorney work product doctrine. Subject to and without waiving this objection, Plaintiff responds as follows:

None.

16.    Identify all accountant(s) and/or other persons, from July 2, 2004, to date, who have assisted you with your books, financial statements, and/or tax returns, including address and phone number.

**ANSWER:** In addition to the general objections, Plaintiff objects to this Interrogatory for being overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving this objection, Plaintiff will produce information relating to any accountant(s) and/or other persons that assisted him with any accounting related to his employment with Flowers.

17.    From July 2, 2004, to date, identify all cash accounts you have serviced, including address, phone number, and principal contact at such account.

**ANSWER:** Plaintiff objects to this Interrogatory as it is vague, overly broad, and the information sought is equally available to Defendants. Indeed, Defendants already have within their possession all of the information sought by this request. Without waiver of this objection, the cash accounts I have serviced are:

(1)    **Shell Food Mart**

**(I do not recall his full name)**

(2)    **A & E Lakeside Petro**

**Contact:        (I do not recall his full name)**

10

(3)     **Billy's Country Store**


        Contact:

(4)     **Estes Grocery**


        Contact:

(5)     **D J Bait & Tackle**


        Contact: **Larry (I do not know his full name)**

(6)     **Biscuit Stop**


        Contact: '     **(I do not know her full name)**

(7)     **Family Kountry Korner**


        Contact: I do not recall.

(8)     **West Point Trading Co.**


        Contact: I do not recall.

(9)     **Chevron Food Mart**


        Contact: I do not recall.

(10)    **Chalk It Up Billiards**


11

Contact:        (I do not know his full name)

(11)    **Pony Express**


Contact: I do not recall.

(12)    **Granger Corner**


Contact: I do not recall.


18.    From July 2, 2004, to date, identify all charge accounts you have serviced,

including address, phone number, and principal contact at such account.

    **ANSWER:  Plaintiff objects to this Interrogatory as it is vague, overly broad,
and the information sought is equally available to the Defendants.  Indeed,
Defendants already have within their possession all of the information sought by
this request.  Without waiver of this objection, the charge accounts I have serviced
are:**

(1)    **Five Star Food Service**


Contact:

(2)    **Kimberly Clark**


Contact:        (I do not recall her full name)

(3)    **Parmer Brothers Grocery Store**


Contact:

(4)    **Money Back**

Contact: I do not recall.

(5)    Money Back


Contact:

(6)    CVS


Contact: I do not recall.

(7)    Piggly Wiggly


Contact:

(8)    Burger King


Contact:

(9)    Dollar General


Contact:        (I do not recall his full name)

(10)    Pathways Center


Contact:

19.    From July 2, 2004, to date, identify all delivery vehicle(s) you utilized in servicing your territory, including year, make, and model.

ANSWER:

13

(1)    **1995 Isuzu Box Truck**

(2)    **2001 Ford F-150**

(3)    **1999 Dodge Durango**

(4)    **2001 Nissan Maxima**

*Amy A. Weaver*

**OF COUNSEL:**

THE LAW OFFICES OF GREG L. DAVIS
6987 Halcyon Park Drive
Montgomery, Alabama 36117
334-832-9080
gldavis@knology.net

WHATLEY DRAKE & KALLAS, LLC
2001 Park Place North, Suite 1000
Birmingham, Alabama 35203
205-328-9576
Joe R. Whatley, Jr. (ASB-1222-Y69J)
jwhatley@wdklaw.com
Amy A. Weaver (ASB-6878-Y82A)
aweaver@wdklaw.com

WHATLEY DRAKE & KALLAS, LLC
1540 Broadway, 37th Floor
New York, New York, 10036
212-447-7007
Joseph P. Guglielmo
jguglielmo@wdklaw.com

WOOD LAW FIRM, LLC
2900 1st Avenue South, Suite A
Birmingham, Alabama 35233
205-612-0243
E. Kirk Wood (ASB-2937-W55E)
ekirkwood1@cs.com

14

## OATH

I swear and affirm that the answers to the interrogatories contained herein are true, complete and accurate to the best of my knowledge.  I also understand it is my duty to promptly notify my attorney should I later learn that any of the answers are incomplete, inaccurate, or misleading.

*Kerry Mark Murphy*

Sworn to and subscribed before me this 18th day of *January*
200__, a Notary Public in and for *Jefferson* County, State of Alabama

Notary Public *Katherine Elliott*

My Commission Expires: *Oct. 12, 2011*

NOTARY PUBLIC STATE OF ALABAMA AT LARGE
MY COMMISSION EXPIRES: Oct 12, 2011
BONDED THRU NOTARY PUBLIC

13

## CERTIFICATE OF SERVICE

I hereby certify that on January 21, 2008, a copy of the foregoing was served on the following counsel via email and U.S. Mail:

Sandra B. Reiss
Christopher W. Deering
Ogletree, Deakins, Nash, Smoak, & Stewart, P.C.
One Federal Place, Suite 1000
1819 Fifth Avenue North
Birmingham, Alabama 35203-2118
205-328-1900
Sandra.Reiss@odnss.com
Chris.Deering@odnss.com

Kevin P. Hishta
David H. Grigereit
Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
600 Peachtree Street, NE
Suite 2100
Atlanta, Georgia 30308
404-881-1300
Kevin.Hishta@ogletreedeakins.com
David.Grigereit@ogletreedeakins.com

Amy A. Weaver
OF COUNSEL